# EXHIBIT BB

Query Reports Utilities Help Log Out

CAT A,CLOSED

# U.S. District Court
# District of Columbia (Washington, DC)
# CRIMINAL DOCKET FOR CASE #: 1:17-cr-00232-EGS-1

Case title: USA v. FLYNN

Date Filed: 11/30/2017

---

Assigned to: Judge Emmet G. Sullivan

**Defendant (1)**

**MICHAEL T. FLYNN**

represented by

**Jesse R Binnall**
BINNALL LAW GROUP
717 King Street
Suite 200
Alexandria, VA 22314
703-888-1943
Email: jesse@binnall.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Robert K. Kelner**
COVINGTON & BURLING LLP
850 Tenth Street, NW
One City Center
Washington, DC 20001
(202) 662-5503
Fax: (202) 778-5503
Email: rkelner@cov.com
*LEAD ATTORNEY*
*Designation: Retained*

**Stephen Pierce Anthony**
COVINGTON & BURLING LLP
850 Tenth Street, NW
One City Center
Washington, DC 20001
(202) 662-5105
Fax: (202) 778-5105
Email: santhony@cov.com
*TERMINATED: 06/07/2019*
*LEAD ATTORNEY*
*Designation: Retained*

**W. William Hodes**
THE WILLIAM HODES LAW FIRM
3658 Conservation Trail

The Villages, FL 32163
(352) 399-0531
Fax: (352) 240-3489
Email: wwh@hodeslaw.com
*TERMINATED: 09/25/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Pro Hac Vice*

**Abigail Frye**
HARVEY & BINNALL, PLLC
717 King Street
Suite 300
Alexandria, VA 22314
703-888-1943
Fax: 703-888-1930
Email: afrye@harveybinnall.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Pro Hac Vice*

**Lindsay R. McKasson**
BINNALL LAW GROUP, PLLC
717 King Street
Suite 200
Alexandria, VA 22314
703-888-1943
Email: lindsay@binnall.com
*TERMINATED: 09/25/2020*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Pro Hac Vice*

**Molly McCann**
SIDNEY POWELL, PC
2911 Turtle Creek Boulevard
Suite 300
Dallas, TX 75219
(214)707-1775
Email: mccann.mol@gmail.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Pro Hac Vice*

**Sidney Powell**
SIDNEY POWELL, P.C.
2911 Turtle Creek Blvd
Ste 300
Dallas, TX 75219
214-707-1775
Email: sidney@federalappeals.com
*PRO HAC VICE*
*Designation: Pro Hac Vice*

| **Pending Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Opening)**

None

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1001(a)(2); STATEMENTS OR ENTRIES GENERALLY; False Statements (1) | Dismissed On Motion Of The Government On 12/08/2020 |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

**Interested Party**

**COVINGTON AND BURLING, LLP**

represented by **John Edward Hall**
COVINGTON & BURLING LLP
One CityCenter
850 Tenth Street NW
Washington, DC 20001
202-662-5104
Fax: 202-778-5104
Email: jhall@cov.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

---

**Amicus**

**JOHN GLEESON**
DEBEVOISE & PLIMPTON LLP
919 Third Avenue
New York, NY 1002
(212) 909-6000

represented by **Jeffrey T. Green**
GREEN LAW CHARTERED LLC
1050 30th Street NW
Washington, DC 20007
240-286-5686
Email: jeff@greenlawchartered.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Gleeson**
DEBEVOISE & PLIMPTON LLP
66 Hudson Boulevard
New York, NY 10001
212-909-6000

Email: jgleeson@debevoise.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Deepak Gupta**
GUPTA WESSLER LLP
2001 K Street, NW
Suite 850 North
Washington, DC 20006
202-888-1741
Fax: 202-888-7792
Email: deepak@guptawessler.com
*ATTORNEY TO BE NOTICED*

---

**Amicus**

**UNIFORMED SERVICE LEAGUE** represented by **Jonathon Alden Moseley**
JONATHON MOSELEY ATTORNEY AT LAW
601 Baffie Avenue
Winter Park, FL 32789
703-656-1230
Email: contact@jonmoseley.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

---

**Amicus**

**SEPARATION OF POWERS SCHOLARS** represented by **Jonathan Standish Massey**
MASSEY & GAIL LLP
1000 Main Aveneue, SW
Suite 450
Washington, DC 20024
(202) 652-4511
Fax: (301) 915-0991
Email: jmassey@masseygail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

---

**Amicus**

**NATIONAL ASSOCIATION OF CRIMINAL DEFENSE LAWYERS** represented by **Christopher S. Ross**
SIDLEY AUSTIN LLP
1501 K Street, NW
Washington, DC 20005
202-736-8458
Fax: 202-736-8711
Email: rosscs@cua.edu
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**David Oscar Markus**
DAVID OSCAR MARKUS, PLLC
Alfred I. DuPont Building
169 East Flagler Street
Suite 1200
Miami, FL 33131
(305) 379-6667
Fax: (305) 379-6668
Email: dmarkus@markuslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Jeffrey T. Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

---

**Amicus**

**FORMER FEDERAL PROSECUTORS AND HIGH-RANKING DEPARTMENT OF JUSTICE OFFICIALS**

represented by **Andrew Manuel Crespo**
HARVARD LAW SCHOOL
1525 Massachusetts Avenue
Suite Griswold 308
Cambridge, MA 02138
617-495-3168
Email: acrespo@law.harvard.edu
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Benjamin Leon Berwick**
PROTECT DEMOCRACY PROJECT
15 Main St.
Suite 312
Watertown, MA 02472
202-579-4582
Email: ben.berwick@protectdemocracy.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Kristy Parker**
PROTECT DEMOCRACY
2020 Pennsylvania Avenue NW
Suite 163
Washington, DC 20006
202-579-4582
Fax: 929-777-8428

Email: kristy.parker@protectdemocracy.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

---

**Amicus**
**OPENING ARGUMENTS MEDIA, LLC** represented by **P. Andrew Torrez**
LAW OFFICES OF P. ANDREW TORREZ LLC
28 E. Susquehanna Ave.
Suite 206
Towson, MD 21286
240-230-7309
Email: patorrez@patorrez.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

---

**Amicus**
**WE WHO SERVE-VSO** represented by **Lorenzo J. Palomares**
PALOMARES STARBUCK & ASSOCIATES
FL
66 W. Flagler Street
Ste. 601
Miami, FL 33130
305-330-4141
Email: palolaw2@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

---

**Amicus**
**KAMIL EKIM ALPTEKIN** represented by **Scott M. Dinner**
NIXON PEABODY LLP
799 Ninth Street, N.W.
Suite 500
Washington, DC 20001
202-585-8505
Email: sdinner@nixonpeabody.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

---

**Amicus**

| | | |
|---|---|---|
| **STEADY STATE AND FORMER NATIONAL SECURITY OFFICIALS** | represented by | **Elaine J. Goldenberg**<br>MUNGER, TOLLES & OLSON LLP<br>601 Massachusetts Avenue, NW<br>Suite 500e<br>Washington, DC 20001-5369<br>202-220-1100<br>Email: elaine.goldenberg@mto.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |

**Amicus**

| | | |
|---|---|---|
| **FEDERAL PRACTITIONERS** | represented by | **Leslie McAdoo Gordon**<br>MCADOO GORDON & ASSOCIATES, P.C.<br>1319 F St., NW<br>Suite 301 PMB 229<br>Washington, DC 20004<br>202-704-7388<br>Email: leslie.mcadoo@mcadoolaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |

**Amicus**

| | | |
|---|---|---|
| **CHAIRMAN AND MEMBERS OF THE COMMITTEE ON THE JUDICIARY, U.S. HOUSE OF REPRESENTATIVES** | represented by | **Deepak Gupta**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |

**Amicus**

| | | |
|---|---|---|
| **LAWYERS DEFENDING AMERICAN DEMOCRACY, INC** | represented by | **Eugene R. Fidell**<br>FELDESMAN TUCKER LEIFER FIDELL LLP<br>1129 20th Street, NW<br>Suite 400<br>Washington, DC 20036<br>(202) 466-8960<br>Fax: (202) 293-8103<br>Email: efidell@feldesmantucker.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained*<br><br>**Stanley J. Marcuss**<br>BRYAN CAVE LEIGHTON PAISNER, LLP |

1155 F Street, NW
Suite 700
Washington, DC 20004
(202) 508-6074
Fax: (202) 508-6200
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

---

**Amicus**

**WATERGATE PROSECUTORS** represented by **Lawrence Saul Robbins**
FRIEDMAN KAPLAN SEILER ADELMAN & ROBBINS LLP
7 Times Square
28th Floor
New York, NY 10036-6516
212-833-1118
Email: lrobbins@fklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**William W. Taylor , III**
ZUCKERMAN SPAEDER, LLP
1800 M Street, NW
Suite 1000
Washington, DC 20036
(202) 778-1810
Fax: (202) 822-8106
Email: wtaylor@zuckerman.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

---

**Amicus**

**CITIZENS UNITED, CITIZENS UNITED FOUNDATION, AND PRESIDENTIAL COALITION, LLC** represented by **Herbert W. Titus**
WILLIAM J. OLSON, P.C.
370 Maple Avenue West
Suite 4
Vienna, VA 22180
(703-356-5070
Fax: 757-467-0834
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Jeremiah Lee Morgan**
WILLIAM J. OLSON, P.C.
370 Maple Avenue West

Suite 4
Vienna, VA 22180
(703) 356-5070
Fax: (703) 356-5085
Email: jmorgan@lawandfreedom.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Robert Jeffrey Olson**
WILLIAM J. OLSON, PC
370 Maple Avenue West
Suite 4
Vienna, VA 22180
(703) 356-5070
Fax: (703) 356-5085
Email: rob@wjopc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**William Jeffrey Olson**
WILLIAM J. OLSON, P.C.
370 Maple Avenue West
Suite 4
Vienna, VA 22180
(703) 356-5070
Fax: (703) 356-5085
Email: wjo@mindspring.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

---

**Amicus**

**STATES OF OHIO, ALABAMA, ALASKA, ARKANSAS, FLORIDA, GEORGIA, INDIANA, LOUISIANA, MISSISSIPPI, MISSOURI, OKLAHOMA, SOUTH CAROLINA, TEXAS, UTAH, AND WEST VIRGINIA**

represented by **Benjamin Michael Flowers**
ASHBROOK BYRNE KRESGE FLOWERS LLC
PO Box 8248
Cincinnati, OH 45249
614-705-6603
Email: bflowers@abkf.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

---

**Amicus**

**CRIMINAL LAW PROFESSORS**

represented by **Brianne Jenna Gorod**
CONSTITUTIONAL ACCOUNTABILITY CENTER
1200 18th Street, NW

Suite 501
Washington, DC 20036
(202) 296-6889 ext. 304
Email: brianne@theusconstitution.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Elizabeth Wydra**
CONSTITUTIONAL ACCOUNTABILITY CENTER
1200 18th Street, NW
Suite 501
Washington, DC 20036
(202) 296-6889
Email: Elizabeth@theusconstitution.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

---

**Plaintiff**

**USA** represented by **Zainab Naeem Ahmad**
GIBSON, DUNN & CRUTCHER, LLP
200 Park Avenue
New York, NY 10166
212-351-2609
Fax: 212-817-9500
Email: zahmad@gibsondunn.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Brandon Lang Van Grack**
U.S. DEPARTMENT OF JUSTICE
Special Counsel's Office
950 Pennsylvania Avenue, NW
Washington, DC 20530
(202) 616-0800
Email: brandon.van.grack@usdoj.gov
*TERMINATED: 05/07/2020*
*Designation: Assistant U.S. Attorney*

**Deborah A. Curtis**
U.S. ATTORNEY'S OFFICE FOR THE DISTRICT OF COLUMBIA
555 Fourth Street, NW
Washington, DC 20530
(202) 252-6920
Email: deborah.curtis@usdoj.gov
*TERMINATED: 09/27/2019*
*Designation: Assistant U.S. Attorney*

**Hashim M. Mooppan**
5600 23rd St. N.
22205
Arlington, VA 22205
617-230-5214
Email: hashim.mooppan@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Jocelyn S. Ballantine**
U.S, ATTORNEY'S OFFICE FOR THE DISTRICT OF COLUMBIA
555 4th Street, NW
Suite 11-445
Washington, DC 20001
(202) 252-7252
Email: jocelyn.ballantine2@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Kenneth Clair Kohl**
U.S. ATTORNEY'S OFFICE FOR THE DISTRICT OF COLUMBIA
555 Fourth Street, NW
Washington, DC 20530
(202) 834-4516
Email: ken.kohl@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/30/2017 | 1 | INFORMATION as to MICHAEL T. FLYNN (1) count(s) 1. (tl) (Entered: 12/01/2017) |
| 12/01/2017 | 2 | NOTICE OF ATTORNEY APPEARANCE: Stephen Pierce Anthony appearing for MICHAEL T. FLYNN (Anthony, Stephen) (Entered: 12/01/2017) |
| 12/01/2017 | | Set Hearings as to MICHAEL T. FLYNN: Plea Agreement Hearing set for 12/1/2017 at 10:30 AM in Courtroom 14 before Judge Rudolph Contreras. (tj) (Entered: 12/01/2017) |
| 12/01/2017 | | Minute Entry for proceedings held before Judge Rudolph Contreras: Arraignment as to MICHAEL T. FLYNN held on 12/1/2017. Defendant enters Plea of GUILTY as to Count 1 of the Information. Case DEFERRED for Presentence Investigation Report. Status Report due by 2/1/2018. Bond Status of Defendant: Defendant placed on Personal Recognizance Bond; Court Reporter: Patricia Kaneshiro Miller; Defense Attorney: Robert Kelner and Stephen Anthony; US Attorney: Brandon L. Van Grack and Zainab N. Ahmad; Pretrial Officer: Shay Holman; (tj) (Entered: 12/01/2017) |
| 12/01/2017 | 3 | PLEA AGREEMENT as to MICHAEL T. FLYNN. (tj) (Entered: 12/01/2017) |
| 12/01/2017 | 4 | STATEMENT OF OFFENSE by MICHAEL T. FLYNN. (tj) (Entered: 12/01/2017) |
| 12/01/2017 | 5 | ORDER Setting Conditions of Release as to defendant MICHAEL T. FLYNN - Personal Recognizance (Signed by Judge Rudolph Contreras on 12/1/17). (tj) (Entered: 12/01/2017) |

| | | |
|---|---|---|
| 12/01/2017 | 6 | WAIVER OF INDICTMENT by MICHAEL T. FLYNN. (Signed by Judge Rudolph Contreras on 12/1/17). (tj) (Entered: 12/01/2017) |
| 12/01/2017 | 7 | WAIVER of Right to Trial by Jury as to MICHAEL T. FLYNN. (Approved by Judge Rudolph Contreras on 12/1/17). (tj) (Entered: 12/01/2017) |
| 12/01/2017 | 8 | ORDER FOR ROUTINE PROCESSING as to MICHAEL T. FLYNN. (Signed by Judge Rudolph Contreras on 12/1/17). (tj) (Entered: 12/01/2017) |
| 12/07/2017 | 9 | Case as to MICHAEL T. FLYNN randomly reassigned to Judge Emmet G. Sullivan. Judge Rudolph Contreras is no longer assigned to the case. (ztnr) (Entered: 12/07/2017) |
| 12/12/2017 | 10 | STANDING ORDER as to MICHAEL T. FLYNN requiring the government to produce any evidence in its possession that is favorable to the defendant and material to either the defendant's guilt or punishment. Signed by Judge Emmet G. Sullivan on 12/12/17. (mac) (Entered: 12/12/2017) |
| 12/13/2017 | 11 | "LEAVE TO FILE DENIED-Motion to Intervene/Friend of the Court/Amicus Brief" Signed by Judge Emmet G. Sullivan on 12/13/2017 as to MICHAEL T. FLYNN. This document is unavailable as the Court denied its filing. (hsj) (Entered: 12/14/2017) |
| 12/13/2017 | 12 | "LEAVE TO FILE DENIED-Motion to Intervene/Friend of the Court/Amicus Brief (Fruit of the Poisonous Tree) of a Sitting President and His Family" Signed by Judge Emmet G. Sullivan on 12/13/2017 as to MICHAEL T. FLYNN. This document is unavailable as the Court denied its filing.. (hsj) (Entered: 12/14/2017) |
| 12/13/2017 | 13 | "LEAVE TO FILE DENIED-Supplemental Motion to Intervene/Friend of the Court Brief/Amicus Brief" Signed by Judge Emmet G. Sullivan on 12/13/2017 as to MICHAEL T. FLYNN. This document is unavailable as the Court denied its filing. (hsj) (Entered: 12/14/2017) |
| 12/20/2017 | | MINUTE ORDER. This Court has received several motions to intervene/file an amicus brief along with letters in support from a private individual who is neither a party to this case nor counsel of record for any party. The Federal Rules of Criminal Procedure do not provide for intervention by third parties in criminal cases. The Court recognizes that the movant sincerely believes that he has information to share that bears on this case, and that, understandably, he wishes to be heard. Options exist for a private citizen to express his views about matters of public interest, but the Court's docket is not an available option. The docket is the record of official proceedings related to criminal charges brought by the United States against an individual who has pled guilty to a criminal offense. For the benefit of the parties in this case and the public, the docket must be maintained in an orderly fashion and in accordance with court rules. The movant states that he disagrees with the similar Minute Order issued by Judge Berman Jackson in Criminal Case Number 17-201, but the contrary legal authority on which he relies is neither persuasive nor applicable. Therefore, the Clerk is directed not to docket additional filings submitted by the would-be intervenor. If the individual seeks relief from this Court's rulings, he must appeal the rulings to the United States Court of Appeals for the District of Columbia Circuit. Signed by Judge Emmet G. Sullivan on 12/20/2017. (lcegs3) (Entered: 12/20/2017) |
| 12/20/2017 | 14 | "LEAVE TO FILE DENIED" by Judge Emmet G. Sullivan on 12/20/2017, letter regarding Special Counsel Robert Mueller as to MICHAEL T. FLYNN. This document is unavailable as the Court denied its filing. (hsj) (Entered: 12/21/2017) |
| 12/20/2017 | 15 | LEAVE TO FILE DENIED by Judge Emmet G. Sullivan on 12/20/2017, Notice of Appeal Dated 12/15/2017 as to MICHAEL T. FLYNN. This document is unavailable as the Court denied its filing. (hsj) (Entered: 12/21/2017) |

| | | |
|---|---|---|
| 01/09/2018 | | MINUTE ORDER. A voicemail message was received in chambers today from government counsel stating that (1) defense counsel was on the call and (2) government counsel has a question about the Court's "discovery order." The parties are advised that to the extent they seek clarification they may do so by filing a motion on the public docket. Signed by Judge Emmet G. Sullivan on 1/9/2018. (lcegs3) (Entered: 01/09/2018) |
| 01/15/2018 | 17 | LEAVE TO FILE DENIED- Vast Right-Wing United Way Cabal Infiltrating & Undermining Trump Law & Order Cabinet as to MICHAEL T. FLYNN. This document is unavailable as the Court denied its filing. Signed by Judge Emmet G. Sullivan on 1/15/18. (tl) (Entered: 01/19/2018) |
| 01/16/2018 | 16 | TRANSCRIPT OF PROCEEDINGS in case as to MICHAEL T. FLYNN before Judge Rudolph Contreras held on December 1, 2017; Page Numbers: 1-34. Date of Issuance:January 16, 2018. Court Reporter/Transcriber Patricia A Kaneshiro-Miller, Telephone number 202-354-3243, Tape Number: Patricia_Kaneshiro-Miller@dcd.uscourts.gov. Transcripts may be ordered by submitting the <a href="http://www.dcd.uscourts.gov/node/110">Transcript Order Form</a><P></P>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi-page, condensed, CD or ASCII) may be purchased from the court reporter.<P>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty-one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<P></P> Redaction Request due 2/6/2018. Redacted Transcript Deadline set for 2/16/2018. Release of Transcript Restriction set for 4/16/2018.(pk) (Entered: 01/16/2018) |
| 01/31/2018 | 18 | Joint STATUS REPORT by USA as to MICHAEL T. FLYNN (Attachments: # 1 Text of Proposed Order)(Van Grack, Brandon) (Entered: 01/31/2018) |
| 02/01/2018 | | MINUTE ORDER as to MICHAEL FLYNN. In view of 18 joint status report, the parties shall file a joint status report by no later than May 1, 2018, stating whether the matter should be scheduled for sentencing or whether a deadline should be set for filing another joint status report. Signed by Judge Emmet G. Sullivan on 2/1/2018. (lcegs3) (Entered: 02/01/2018) |
| 02/01/2018 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Joint Status Report due by 5/1/2018. (mac) (Entered: 02/01/2018) |
| 02/14/2018 | 19 | Unopposed MOTION for Protective Order *Governing Discovery* by USA as to MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order)(Van Grack, Brandon) (Entered: 02/14/2018) |
| 02/14/2018 | | MINUTE ORDER. The Court has reviewed 19 the government's unopposed motion for a protective order and has two changes: (1) Strike the language in paragraph 10 and replace it with the following: "Absent statutory authority for filing under seal, a filing filed with the intention of it being sealed must be filed by electronic means in a manner authorized by the Clerk and shall be accompanied by a motion to seal. The filing will be treated as sealed, pending the outcome of the Court's ruling on the motion." (2) Strike the last sentence of paragraph 11 and replace it with the following: "By no later than 60 days following the conclusion of the criminal case, the defense shall certify to the Court that the materials were (1) destroyed, or (2) returned to the United States." The parties are ordered to file any objections to the Court's changes by no later than February 16, 2018. If there are no objections, the government shall file a revised motion consistent with the |

| | | |
|---|---|---|
| | | Court's changes by February 16, 2018. Signed by Judge Emmet G. Sullivan on 2/14/2018. (lcegs3) (Entered: 02/14/2018) |
| 02/15/2018 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Parties Objections To The Court's Changes Or Government Revised Motion Consistent With The Court's Changes due by 2/16/2018. (mac) (Entered: 02/15/2018) |
| 02/16/2018 | 20 | ORDER entering the Court's current STANDING ORDER as to MICHAEL T. FLYNN requiring the government to produce any evidence in its possession that is favorable to the defendant and material to either the defendant's guilt or punishment. For many years, the Court has entered a standing order in every criminal case requiring the government to produce any evidence in its possession that is favorable to the defendant and material to either the defendant's guilt or punishment pursuant to Brady v. Maryland, 373 U.S. 83 (1963) and its progeny. The order is entered regardless of the posture of the case when it is assigned to the Court. After this case was randomly assigned to the Court on December 7, 2017, such an order was entered on December 12, 2017. Unfortunately, the prior version of the order was inadvertently entered rather than the Court's current version. Consequently, the Court enters the current version at this time. Signed by Judge Emmet G. Sullivan on 2/16/2018. (lcegs3) (Entered: 02/16/2018) |
| 02/16/2018 | | MINUTE ORDER. In view of 20 the entering of the Court's standing order today, the parties are advised that they are ordered to file any objections to the Court's changes to their proposed protective order by no later than February 20, 2018 rather than today. If there are no objections, the government shall file a revised protective order consistent with the Court's changes by no later than February 20, 2018 rather than today. Signed by Judge Emmet G. Sullivan on 2/16/2018. (lcegs3) (Entered: 02/16/2018) |
| 02/16/2018 | | Set/Reset Deadlines as to MICHAEL T. FLYNN: Objections or Revised Protective Order due by 2/20/2018. (mac) (Entered: 02/16/2018) |
| 02/20/2018 | 21 | Unopposed MOTION for Protective Order *Governing Discovery* by USA as to MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order)(Van Grack, Brandon) (Entered: 02/20/2018) |
| 02/21/2018 | 22 | PROTECTIVE ORDER GOVERNING DISCOVERY as to MICHAEL T. FLYNN.Signed by Judge Emmet G. Sullivan on 02/21/18. (mac) (Entered: 02/21/2018) |
| 03/16/2018 | 23 | LEAVE TO FILE DENIED- Letter Regarding Censorship and Violations of the Constitution as to MICHAEL T. FLYNN. "Leave to File Denied" by Judge Emmet G. Sullivan on 3/16/2016. This document is unavailable as the Court denied its filing. Signed by Judge Emmet G. Sullivan on 3/16/2018. (hsj) (Entered: 03/26/2018) |
| 03/16/2018 | 24 | LEAVE TO FILE DENIED-Epiphany as to MICHAEL T. FLYNN. "Leave to File Denied" by Judge Emmet G. Sullivan on 3/16/2018. This document is unavailable as the Court denied its filing. Signed by Judge Emmet G. Sullivan on 3/16/2018. (hsj) (Entered: 03/26/2018) |
| 03/16/2018 | 25 | LEAVE TO FILE DENIED-Letter Regarding the Plea as to MICHAEL T. FLYNN. "Leave to File Denid" by Judge Emmet G. Sullivan on 3/16/2018. This document is unavailable as the Court denied its filing. Signed by Judge Emmet G. Sullivan on 3/16/2018. (hsj) (Entered: 03/26/2018) |
| 03/16/2018 | 26 | LEAVE TO FILE DENIED-Letter Regarding Two New York Times as to MICHAEL T. FLYNN. "Leave to File Denied" by Judge Emmet G. Sullivan on 3/16/2018. This document is unavailable as the Court denied its filing..Signed by Judge Emmet G. Sullivan on 3/16/2018. (hsj) (Entered: 03/26/2018) |

| | | |
|---|---|---|
| 03/16/2018 | 27 | LEAVE TO FILE DENIED-Motion for Reconsideration as to MICHAEL T. FLYNN. "Leave to File Denied" by Judge Emmet G. Sullivan on 3/16/2018. This document is unavailable as the Court denied its filing. Signed by Judge Emmet G. Sullivan on 3/16/2018. (hsj) (Entered: 03/26/2018) |
| 03/19/2018 | 28 | LEAVE TO FILE DENIED- Mankind's Death Certificate was Signed on October 12, 2050 with not so much asa Whimper. as to MICHAEL T. FLYNN. "Leave to File Denied" by Judge Emmet G. Sullivan on 3/19/2018. This document is unavailable as the Court denied its filing. Signed by Judge Emmet G. Sullivan on 3/19/2018. (hsj) (Entered: 03/27/2018) |
| 03/19/2018 | 29 | LEAVE TO FILE DENIED- Three Quotes from Supreme Court Justices as to MICHAEL T. FLYNN. "Leave to File Denied" by Judge Emmet G. Sullivan on 3/19/2018. This document is unavailable as the Court denied its filing. Signed by Judge Emmet G. Sullivan on 3/19/2018. (hsj) (Entered: 03/27/2018) |
| 03/19/2018 | 30 | LEAVE TO FILE DENIED- Quote From Judge Kurt Engelhardt's Order and Reasons as to MICHAEL T. FLYNN. "Leave to File Denied" by Judge Emmet G. Sullivan on 3/19/2018. This document is unavailable as the Court denied its filing. Signed by Judge Emmet G. Sullivan on 3/19/2018. (hsj) (Entered: 03/27/2018) |
| 03/20/2018 | 31 | LEAVE TO FILE DENIED-Letter Regarding the Passing of Stephen Hawking as to MICHAEL T. FLYNN. "Leave to File Denied" by Judge Emmet G. Sullivan on 3/20/2018. This document is unavailable as the Court denied its filing.. Signed by Judge Emmet G. Sullivan on 3/20/2018. (hsj) (Entered: 03/28/2018) |
| 03/20/2018 | 32 | LEAVE TO FILE DENIED- Emergency Moton to Intervene Filed on Behalf of all Americans as to MICHAEL T. FLYNN. "Leave to File Denied" by Judge Emmet G. Sullivan on 3/20/2018. This document is unavailable as the Court denied its filing. Signed by Judge Emmet G. Sullivan on 3/20/2018. (hsj) (Entered: 03/28/2018) |
| 03/20/2018 | 33 | LEAVE TO FILE DENIED-Letter Regarding I Kings 23 as to MICHAEL T. FLYNN. "Leave to File Denied" by Judge Emmet G. Sullivan on 3/20/2018. This document is unavailable as the Court denied its filing. Signed by Judge Emmet G. Sullivan on 3/20/2018. (hsj) (Entered: 03/28/2018) |
| 03/23/2018 | 34 | LEAVE TO FILE DENIED- Letter Regarding the Actions of Andrew McCabe, General Mike Flynn and Robert Mueller as to MICHAEL T. FLYNN. "Leave to File Denied" by Judge Emmet G. Sullivan on 3/23/2018. This document is unavailable as the Court denied its filing. Signed by Judge Emmet G. Sullivan on 3/23/2018. (hsj) (Entered: 03/28/2018) |
| 05/01/2018 | 35 | Joint STATUS REPORT by USA as to MICHAEL T. FLYNN (Attachments: # 1 Text of Proposed Order)(Van Grack, Brandon) (Entered: 05/01/2018) |
| 05/03/2018 | | MINUTE ORDER as to MICHAEL T. FLYNN. In view of 35 joint status report, the parties shall file a joint status report by no later than June 29, 2018, stating whether the matter should be scheduled for sentencing or whether a deadline should be set for filing another joint status report. Signed by Judge Emmet G. Sullivan on 5/3/2018. (lcegs3) (Entered: 05/03/2018) |
| 05/03/2018 | | Set/Reset Deadlines as to MICHAEL T. FLYNN: Joint Status Report due by 6/29/2018. (mac) (Entered: 05/03/2018) |
| 06/29/2018 | 36 | Joint STATUS REPORT by USA as to MICHAEL T. FLYNN (Attachments: # 1 Text of Proposed Order)(Van Grack, Brandon) (Entered: 06/29/2018) |
| 06/29/2018 | | MINUTE ORDER. In 36 joint status report, the parties request that the Court refer this case for the preparation of a presentence investigation report. However, the parties also |

| | | |
|---|---|---|
| | | state that this matter is not ready to be scheduled for a sentencing hearing "due to the status of the Special Counsel's investigation." The parties are directed to file a pleading by no later than July 2, 2018 at 12:00 pm providing reasons why the Court should expend the Probation Office's resources and depart from the Court's usual practice of ordering a presentence report, scheduling a sentencing date, and establishing a sentencing briefing schedule at the same time. Signed by Judge Emmet G. Sullivan on 6/29/2018. (lcegs3) (Entered: 06/29/2018) |
| 07/02/2018 | 37 | Joint STATUS REPORT by USA as to MICHAEL T. FLYNN (Van Grack, Brandon) (Entered: 07/02/2018) |
| 07/02/2018 | | MINUTE ORDER as to MICHAEL T. FLYNN: In view of 36 and 37 parties' joint status reports, the Court sua sponte schedules a status hearing for July 10, 2018 at 10:00 am in Courtroom 24A. Mr. Flynn is directed to attend. Signed by Judge Emmet G. Sullivan on 7/2/2018. (lcegs3) (Entered: 07/02/2018) |
| 07/02/2018 | | Set/Reset Hearings as to MICHAEL T. FLYNN:Status Conference set for 7/10/2018 at 10:00 AM in Courtroom 24A before Judge Emmet G. Sullivan. (mac) (Entered: 07/02/2018) |
| 07/02/2018 | 38 | NOTICE OF ATTORNEY APPEARANCE Zainab Naeem Ahmad appearing for USA. (Ahmad, Zainab) (Entered: 07/02/2018) |
| 07/10/2018 | | Minute Entry for proceedings held before Judge Emmet G. Sullivan:Status Conference as to MICHAEL T. FLYNN held on 7/10/2018. The Court Accepts Parties Leave To File Status Report by 8/24/2018.Bond Status of Defendant: PERSONAL RECOGNIZANCE; Court Reporter: SCOTT WALLACE; Defense Attorney: ROBERT KELNER/ STEPHEN ANTHONY; US Attorney: BRANDON VAN GRACK/ ZAINAB AHMAD; (mac) (Entered: 07/10/2018) |
| 07/10/2018 | | MINUTE ORDER as to MICHAEL T. FLYNN. As discussed at the July 10, 2018 status conference, the parties are directed to file a joint status report by no later than August 24, 2018, stating whether the matter should be scheduled for sentencing or whether a deadline should be set for filing another joint status report. Signed by Judge Emmet G. Sullivan on 7/10/2018. (lcegs3) (Entered: 07/10/2018) |
| 08/15/2018 | 40 | TRANSCRIPT OF PROCEEDINGS in case as to MICHAEL T. FLYNN before Judge Emmet G. Sullivan held on 7-10-18; Page Numbers: 1-12. Date of Issuance:7-11-18. Court Reporter/Transcriber Scott Wallace, Telephone number 202-354-3196, Transcripts may be ordered by submitting the <a href="http://www.dcd.uscourts.gov/node/110">Transcript Order Form</a><P></P>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi-page, condensed, CD or ASCII) may be purchased from the court reporter.<P>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty-one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<P></P> Redaction Request due 9/5/2018. Redacted Transcript Deadline set for 9/15/2018. Release of Transcript Restriction set for 11/13/2018.(Wallace, Scott) (Entered: 08/15/2018) |
| 08/21/2018 | 41 | Joint STATUS REPORT by USA as to MICHAEL T. FLYNN (Ahmad, Zainab) (Entered: 08/21/2018) |

| | | |
|---|---|---|
| 08/21/2018 | | MINUTE ORDER as to MICHAEL T. FLYNN. In view of 41 joint status report, the parties shall file a joint status report by no later than September 17, 2018, stating whether the matter should be scheduled for sentencing or whether a deadline should be set for filing another joint status report. Signed by Judge Emmet G. Sullivan on 8/21/2018. (lcegs3) (Entered: 08/21/2018) |
| 08/22/2018 | | Set/Reset Deadlines as to MICHAEL T. FLYNN: Joint Status Report due by 9/17/2018. (mac) (Entered: 08/22/2018) |
| 09/17/2018 | 42 | Joint STATUS REPORT by USA as to MICHAEL T. FLYNN (Van Grack, Brandon) (Entered: 09/17/2018) |
| 09/19/2018 | | MINUTE ORDER in view of 42 joint status report, in which the parties state that this matter is ready to be scheduled for sentencing, this matter is hereby REFERRED to the U.S. Probation Office for a Presentence Investigation as to MICHAEL T. FLYNN. The Final Presentence Investigation Report shall be filed by November 20, 2018; the government's memorandum of law in aid of sentencing shall be filed by December 4, 2018; the defendant's memorandum of law in aid of sentencing shall be filed by December 11, 2018; and the government's reply shall be filed by December 14, 2018. Sentencing is scheduled for December 18, 2018 at 11:00 am in Courtroom 24A. Signed by Judge Emmet G. Sullivan on 9/19/2018. (lcegs3) (Entered: 09/19/2018) |
| 09/20/2018 | | Set/Reset Deadlines/Hearings as to MICHAEL T. FLYNN:, REFERRAL TO PROBATION OFFICE for Presentence Investigation as to MICHAEL T. FLYNN.U.S. Probation Presentence Report due by 11/20/2018. Government Memorandum Of Law due by 12/4/2018. Defendant Memorandum Of Law due by 12/11/2018. Government's Reply due by 12/14/2018. Sentencing set for 12/18/2018 at 11:00 AM in Courtroom 24A before Judge Emmet G. Sullivan. (mac) (Entered: 09/20/2018) |
| 11/20/2018 | 45 | Recommendation of PSI Report (prepared by SrUSPO Kelly Kraemer-Soares) as to MICHAEL T. FLYNN. re 44 Final Presentence Investigation Report Not for public disclosure per Judicial Conference Policy.(Moses-Gregory, Renee) (Entered: 11/20/2018) |
| 12/04/2018 | 46 | SENTENCING MEMORANDUM by USA as to MICHAEL T. FLYNN (Attachments: # 1 REDACTED Addendum to Government's Memorandum in Aid of Sentencing)(Van Grack, Brandon) (Entered: 12/04/2018) |
| 12/04/2018 | 47 | MOTION for Downward Departure by USA as to MICHAEL T. FLYNN. (Van Grack, Brandon) (Entered: 12/04/2018) |
| 12/11/2018 | 50 | SENTENCING MEMORANDUM by MICHAEL T. FLYNN (Kelner, Robert) (Entered: 12/11/2018) |
| 12/12/2018 | | MINUTE ORDER as to MICHAEL T. FLYNN. There is a strong presumption in favor of public access to judicial records. See, e.g., Nixon v. Warner Commc'ns, Inc., 435 U.S. 589, 597 (1978) ("It is clear that the courts of this country recognize a general right to inspect and copy public records and documents, including judicial records and documents."). The government has filed a redacted version of the addendum to its sentencing memorandum on the public docket and has established good cause to file unredacted versions under seal. The Court therefore GRANTS 48 government's motion for leave to file documents under seal. It is therefore ORDERED that the government is granted leave to file [48-1] an ex parte version of the addendum to the government's memorandum in aid of sentencing under seal, ex parte. It is FURTHER ORDERED that the government is granted leave to file [48-2] the addendum to the government's memorandum in aid of sentencing under seal. Signed by Judge Emmet G. Sullivan on 12/12/2018. (lcegs3) (Entered: 12/12/2018) |

| | | |
|---|---|---|
| 12/12/2018 | | MINUTE ORDER as to MICHAEL T. FLYNN. There is a strong presumption in favor of public access to judicial records. See, e.g., Nixon v. Warner Commc'ns, Inc., 435 U.S. 589, 597 (1978) ("It is clear that the courts of this country recognize a general right to inspect and copy public records and documents, including judicial records and documents."). The defendant has filed a redacted version of his memorandum in aid of sentencing on the public docket and has established good cause to file an unredacted version under seal. The Court therefore GRANTS 49 defendant's motion for leave to file document under seal. It is ORDERED that the defendant is granted leave to file [49-1] his memorandum in aid of sentencing under seal. Signed by Judge Emmet G. Sullivan on 12/12/2018. (lcegs3) (Entered: 12/12/2018) |
| 12/12/2018 | | MINUTE ORDER as to MICHAEL T. FLYNN. In 50 defendant's memorandum in aid of sentencing, the defendant quotes and cites a "Memorandum dated Jan. 24, 2017." See page 8 n. 21, 22. The defendant also quotes and cites a "FD-302 dated Aug. 22, 2017." See page 9 n. 23-27. The defendant is ORDERED to file on the docket FORTHWITH the cited Memorandum and FD-302. The Court further ORDERS the government to file on the docket any 302s or memoranda relevant to the circumstances discussed on pages 7-9 of the defendant's sentencing memorandum by no later than 3:00 p.m. on December 14, 2018. Should the parties seek to file such material under seal, the parties may file motions for leave to do so. The government is also ORDERED to file its reply to the defendant's sentencing memorandum by no later than 3:00 p.m. on December 14, 2018. Signed by Judge Emmet G. Sullivan on 12/12/2018. (lcegs3) (Entered: 12/12/2018) |
| 12/13/2018 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Government 302's Or Memoranda Relevant To The Circumstances Discussed On Pages 7-9 Of The Defendant's Sentencing Memorandum due on 12/14/2018 By 3:00PM. Government Reply To The Defendant's Sentencing Memorandum due on 12/14/2018 By 3:00PM. (mac) (Entered: 12/13/2018) |
| 12/14/2018 | 56 | REPLY re 50 Sentencing Memorandum by USA as to MICHAEL T. FLYNN *to Defendant's Memorandum in Aid of Sentencing* (Attachments: # 1 Attachment A, # 2 Attachment B)(Van Grack, Brandon) Modified to add link on 12/18/2018 (znmw). (Entered: 12/14/2018) |
| 12/17/2018 | | MINUTE ORDER as to MICHAEL T. FLYNN. There is a strong presumption in favor of public access to judicial records. See, e.g., Nixon v. Warner Commc'ns, Inc., 435 U.S. 589, 597 (1978) ("It is clear that the courts of this country recognize a general right to inspect and copy public records and documents, including judicial records and documents."). The government filed a redacted version of the memorandum and the FD-302, which the defendant quoted and cited in his sentencing memorandum, on the public docket. See Docket Entry 56 . Furthermore, the defendant has established good cause to file the documents, which he received from the government pursuant to a Protective Order, under seal. The Court therefore GRANTS 51 defendant's motion for leave to file document under seal. It is ORDERED that the defendant is granted leave to file [51-1] his response to the Order of the Court under seal. Signed by Judge Emmet G. Sullivan on 12/17/2018. (lcegs3) (Entered: 12/17/2018) |
| 12/17/2018 | | MINUTE ORDER as to MICHAEL T. FLYNN. On December 12, 2018, the Court ordered the government to produce "any 302s or memoranda relevant to the circumstances discussed on pages 7-9 of the defendant's sentencing memorandum." The government responded to the Court's Order under seal. Having reviewed the government's submissions, the Court finds that the January 24, 2017 FD-302, which was drafted immediately after Mr. Flynn's FBI interview, is relevant to Mr. Flynn's sentencing. The Court also finds that the government's proposed redactions to that document are appropriate. As such, and in view of the strong public presumption in favor of public access to judicial records, see, e.g., Nixon v. Warner Commc'ns, Inc., 435 U.S. 589, 597 (1978) ("It is clear that the courts of this country recognize a general right to inspect and |

| | | |
|---|---|---|
| | | copy public records and documents, including judicial records and documents."), the Court FORTHWITH ORDERS the government to file its proposed redacted version of the January 24, 2017 FD-302 on the public docket. Signed by Judge Emmet G. Sullivan on 12/17/2018. (lcegs3) (Entered: 12/17/2018) |
| 12/17/2018 | 62 | RESPONSE by USA as to MICHAEL T. FLYNN *to the Court's December 17, 2018 Minute Order* (Attachments: # 1 Attachment)(Van Grack, Brandon) (Entered: 12/17/2018) |
| 12/18/2018 | | Minute Entry for proceedings held before Judge Emmet G. Sullivan: Sentencing held on 12/18/2018 as to MICHAEL T. FLYNN. Defendant Is Sworn And The Court Give Colloquy In Regards To Plea Of Guilty. The Court Accepts The Defendants' Guilty Plea. Sentencing Commences. Defense Request To Continue Sentencing Heard And Granted. Parties Will File To The Court A Status Report Due 3/13/2019 By 12:00PMBond Status of Defendant: PERSONAL RECOGNIZANCE; Court Reporter: SCOTT WALLACE; Defense Attorney: ROBERT KELNER/ STEPHEN ANTHONY; US Attorney: BRANDON VAN GRACK/ZAINAB AHAMAD; Prob Officer: KELLY KRAEMER-SOARES/ RENEE MOSES-GREGORY; (mac) (Entered: 12/18/2018) |
| 12/18/2018 | | MINUTE ORDER as to MICHAEL T. FLYNN. The Court has learned that no pretrial travel restrictions were imposed in this case. The Court therefore imposes the travel restriction it typically orders when defendants are released on personal recognizance. Commencing on January 4, 2019, the defendant is ORDERED to stay within 50 miles of the District of Columbia. To the extent the defendant wishes to travel outside that area, he is directed to file a motion seeking leave of Court. To that end, the defendant is directed to surrender his passport to Pretrial Services by January 4, 2019. The Court further approves the defendant's already-planned international travel. Signed by Judge Emmet G. Sullivan on 12/18/2018. (lcegs3) (Entered: 12/18/2018) |
| 12/26/2018 | 66 | MOTION to Modify Conditions of Release by MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order)(Anthony, Stephen) (Entered: 12/26/2018) |
| 01/09/2019 | | MINUTE ORDER granting 66 Defendant's Motion to Modify Conditions of Release as to MICHAEL T. FLYNN (1). The defendant must stay within 40 miles of Middletown, Rhode Island or within 20 miles of the District of Columbia. The defendant is permitted to travel to and from those locations, upon two days' advance notice to the Pretrial Services Agency. To the extent the defendant wishes to travel outside either of those areas, he is directed to file a motion seeking leave of Court. The Court has been informed that the defendant has surrendered his passport to the Pretrial Services Agency in compliance with the Court's Minute Order of December 18, 2018. Signed by Judge Emmet G. Sullivan on 1/9/2019. (lcegs1) (Entered: 01/09/2019) |
| 01/18/2019 | 67 | LEAVE TO FILE DENIED-Motion to Dismiss Indictment for Lack of Subject Matter Jurisdiction and Supplemental Defense Sentencing Memorandum as to MICHAEL T. FLYNN This document is unavailable as the Court denied its filing. "Leave to File Denied" Signed by Judge Emmet G. Sullivan on 1/18/2019. (hsj) (Entered: 01/24/2019) |
| 01/18/2019 | 68 | LEAVE TO FILE DENIED-Motion for Leave of Court to File Amicus Curiae Brief as Sentencing Memorandum in Support of Defendant MICHAEL FLYNN as to MICHAEL T. FLYNN This document is unavailable as the Court denied its filing. "Leave to File Denied Signed by Judge Emmet G. Sullivan on 1/18/2018. (hsj) (Entered: 01/24/2019) |
| 02/13/2019 | 69 | LEAVE TO FILE DENIED-Amicus Curiea Brief Supporting Dismissal Due to Want of Federal Jurisdiction as to MICHAEL T. FLYNN. This document is unavailable as the Court denied its filing. "Leave to File Denied" Signed by Judge Emmet G. Sullivan on 2/13/2019. (hsj) (Entered: 02/19/2019) |
| 03/06/2019 | 70 | LEAVE TO FILE DENIED- Friend of Court Petition Certificate of Service as to MICHAEL T. FLYNN This document is unavailable as the Court denied its filing. "Leave |

| | | |
|---|---|---|
| | | to File is Denied" by Judge Emmet G. Sullivan. Signed by Judge Emmet G. Sullivan on 3/6/2019. (hsj) (Entered: 03/08/2019) |
| 03/12/2019 | 71 | Joint STATUS REPORT by USA as to MICHAEL T. FLYNN (Van Grack, Brandon) (Entered: 03/12/2019) |
| 03/14/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN. In view of 71 joint status report, the parties shall file a joint status report by no later than June 14, 2019, or sooner if appropriate, to update the Court on the status of the defendant's cooperation. Signed by Judge Emmet G. Sullivan on 3/14/2019. (lcegs1) (Entered: 03/14/2019) |
| 03/14/2019 | | Set/Reset Deadlines as to MICHAEL T. FLYNN: Joint Status Report due by 6/14/2019. (mac) (Entered: 03/14/2019) |
| 04/09/2019 | 72 | NOTICE OF ATTORNEY APPEARANCE Deborah A. Curtis appearing for USA. (Curtis, Deborah) (Entered: 04/09/2019) |
| 05/16/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 73 Government's Sealed Motion for Leave to File Document Under Seal. Signed by Judge Emmet G. Sullivan on 5/16/2019. (lcegs3) (Entered: 05/16/2019) |
| 05/16/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 74 Government's Motion to Disclose Publicly Information from Certain Sealed Court Records. The government represents that there no longer exists a compelling government interest to seal certain information in those records. The Clerk of Court is directed to file [74-1] Attachment 1, [74-2] Attachment 2, and [74-3] Attachment 3 on the public docket. Signed by Judge Emmet G. Sullivan on 5/16/2019. (lcegs3) (Entered: 05/16/2019) |
| 05/16/2019 | 75 | ATTACHMENT 1 by USA as to MICHAEL T. FLYNN. (hsj) (Entered: 05/16/2019) |
| 05/16/2019 | 76 | ATTACHMENT #2 by USA as to MICHAEL T. FLYNN. (hsj) (Entered: 05/16/2019) |
| 05/16/2019 | 77 | ATTACHMENT #3 by USA as to MICHAEL T. FLYNN. (hsj) (Entered: 05/16/2019) |
| 05/16/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN. The government is hereby ORDERED to file on the public docket in this case the transcript of the "voicemail recording" referenced in the 75 Addendum to Government's Memorandum in Aid of Sentencing and the transcripts of any other audio recordings of Mr. Flynn, including, but not limited to, audio recordings of Mr. Flynn's conversations with Russian officials, by no later than May 31, 2019. It is FURTHER ORDERED that the government shall submit to Chambers audio versions of the recordings on a DVD by no later than May 31, 2019. Signed by Judge Emmet G. Sullivan on 5/16/2019. (lcegs3) (Entered: 05/16/2019) |
| 05/16/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN. The government is hereby ORDERED to file the publicly-available version of Special Counsel Robert S. Mueller, III's Report on The Investigation Into Russian Interference in The 2016 Presidential Election on the public docket in this case by no later than May 17, 2019. The government is FURTHER ORDERED to file on the public docket in this case by no later than May 31, 2019 an unredacted version of those portions of the report that relate to Mr. Flynn. Signed by Judge Emmet G. Sullivan on 5/16/2019. (lcegs3) (Entered: 05/16/2019) |
| 05/17/2019 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Government to File Transcript Of The Voicemail Recording due by 5/31/2019. Government To File Publicly-Available Version Of Special Counsel Robert S. Mueller, II's Report On The Investigation Into Russian Interference In The 2016 Presidential Election On The Public Docket due by 5/17/2019. Government To File An Unredacted Version Of Portions That Relate To The Defendant due by 5/31/2019. (mac) (Entered: 05/17/2019) |

| | | |
|---|---|---|
| 05/17/2019 | 78 | NOTICE *of Filing* by USA as to MICHAEL T. FLYNN re Order,, (Curtis, Deborah) (Entered: 05/17/2019) |
| 05/17/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN. In light of the 78 Government's Notice of Filing that states the government is unable to electronically file the publicly-available version of Special Counsel Robert S. Mueller, III's Report on The Investigation Into Russian Interference in The 2016 Presidential Election because "the CM/ECF system only accepts attachments up to 35 megabytes in size; however, the Report is 135 megabytes in size[,]" the government is hereby ORDERED to file the report in multiple parts on the public docket in this case. Signed by Judge Emmet G. Sullivan on 5/17/2019. (lcegs3) (Entered: 05/17/2019) |
| 05/17/2019 | 79 | NOTICE *of Filing of Special Counsel Report* by USA as to MICHAEL T. FLYNN (Attachments: # 1 Vol I, Section I to III, # 2 Vol I, Section IV.A, # 3 Vol I, Section IV.B, # 4 Vol I, Section V, # 5 Vol II, Section I, # 6 Vol II, Section II.A to II.F, # 7 Vol II, Section II.G to II.L, # 8 Vol II, Section III, # 9 Appendices)(Curtis, Deborah) (Entered: 05/17/2019) |
| 05/31/2019 | 80 | RESPONSE by USA as to MICHAEL T. FLYNN re Order,, Order,, (Attachments: # 1 Attachment 1)(Van Grack, Brandon) (Entered: 05/31/2019) |
| 06/04/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN. On May 16, 2019, the Court issued multiple Minute Orders that ordered the government to file on the public docket certain materials and information. Upon consideration of the government's submissions in response to those orders, the government is not required to file any additional materials or information on the public docket pursuant to the Court's Orders of May 16, 2019. Signed by Judge Emmet G. Sullivan on 6/4/2019. (lcegs3) (Entered: 06/04/2019) |
| 06/06/2019 | 83 | MOTION to Withdraw as Attorney by Robert K. Kelner and Stephen P. Anthony. by MICHAEL T. FLYNN. (Kelner, Robert) (Entered: 06/06/2019) |
| 06/06/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 82 Government's Motion for Leave to File Documents Under Seal. Signed by Judge Emmet G. Sullivan on 6/6/2019. (lcegs3) (Entered: 06/06/2019) |
| 06/06/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 84 Government's Motion to Disclose Publicly Information from a Sealed Court Record. The government represents that there no longer exists a compelling government interest to seal certain information in that record. The Clerk of Court is directed to file [84-1] Attachment 1 on the public docket. Signed by Judge Emmet G. Sullivan on 6/6/2019. (lcegs3) (Entered: 06/06/2019) |
| 06/06/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN. The Clerk of Court is directed to file on the public docket the audio version of the "voicemail recording" referenced in the 75 Addendum to Government's Memorandum in Aid of Sentencing. Signed by Judge Emmet G. Sullivan on 6/6/2019. (lcegs3) (Entered: 06/06/2019) |
| 06/06/2019 | 85 | APPENDIX ATTACHMENT by USA as to MICHAEL T. FLYNN (hsj) (Entered: 06/06/2019) |
| 06/06/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN denying without prejudice 83 Motion to Withdraw as Attorney due to withdrawing counsel's failure to comply with Local Criminal Rule 47(c) ("Each motion shall be accompanied by a proposed order.") and failure to indicate the manner in which the motion was served upon Mr. Flynn. See LCrR 44.5(d). Signed by Judge Emmet G. Sullivan on 6/6/2019. (lcegs3) (Entered: 06/06/2019) |
| 06/06/2019 | 86 | AUDIO FILE (344.2 KB) as to defendant MICHAEL T. FLYNN regarding MINUTE ORDER directing the Clerk of Court to file on the public docket the audio version of the |

| | | |
|---|---|---|
| | | "voicemail recording" referenced in the 75 Addendum to Government's Memorandum in Aid of Sentencing. (rj) (Entered: 06/06/2019) |
| 06/06/2019 | 87 | MOTION to Withdraw as Attorney by Robert K. Kelner and Stephen P. Anthony. by MICHAEL T. FLYNN. (Attachments: # 1 Proposed Order)(Kelner, Robert) (Entered: 06/06/2019) |
| 06/07/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 84 Motion for Leave to Withdraw as Counsel of Record by Robert K. Kelner and Stephen P. Anthony. Signed by Judge Emmet G. Sullivan on 6/7/2019. (lcegs1) (Entered: 06/07/2019) |
| 06/14/2019 | 88 | Joint STATUS REPORT by USA as to MICHAEL T. FLYNN (Van Grack, Brandon) (Entered: 06/14/2019) |
| 06/14/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN. In view of this Court's Minute Order of June 7, 2019 granting 87 Motion to Withdraw as Attorney by Mr. Flynn's counsel and the parties' 88 Joint Status Report, the Court, sua sponte, schedules a status conference for June 19, 2019 at 2:00 PM in Courtroom 24A. Mr. Flynn shall notify the new counsel that he has retained for this matter that the Court Orders new counsel to enter his or her appearance pursuant to Local Criminal Rule 44.5 by no later than 5:00 PM on June 17, 2019. It is FURTHER ORDERED that Sidney Powell, who signed the Joint Status Report as "Attorney for the Defendant" but who has not entered her appearance in this case, comply with the applicable provisions of Local Criminal Rule 44.1 by no later than 5:00 PM on June 17, 2019. The Clerk of Court is directed to send a copy of this Minute Order via express mail today to the two addresses for Mr. Flynn as reflected on the docket in this case. Signed by Judge Emmet G. Sullivan on 6/14/2019. (lcegs3) (Entered: 06/14/2019) |
| 06/14/2019 | | ENTERRED IN ERROR: Set/Reset Deadlines/Hearings as to MICHAEL T. FLYNN:Defendant New Counsel Notice Of Appearance due on 6/17/2019 By 5:00PM. Status Conference set for 6/18/2019 at 2:00 PM in Courtroom 24A before Judge Emmet G. Sullivan. (mac) (Entered: 06/14/2019) |
| 06/14/2019 | | Set/Reset Deadlines/Hearings as to MICHAEL T. FLYNN:Defendant New Counsel Notice Of Appearance due on 6/17/2019 By 5:00PM. Status Conference set for 6/19/2019 at 02:00 PM in Courtroom 24A before Judge Emmet G. Sullivan (mac) (Entered: 06/14/2019) |
| 06/14/2019 | 89 | Unopposed MOTION to Continue *Status Conference* by USA as to MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order)(Curtis, Deborah) (Entered: 06/14/2019) |
| 06/14/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 89 Government's Unopposed Motion to Continue Status Conference. The Court reschedules the status conference currently scheduled for June 19, 2019. The status conference will now take place on June 24, 2019 at 12:30 PM in Courtroom 24A. The Clerk of Court is directed to send a copy of this Minute Order via express mail on June 17, 2019, to the two addresses for Mr. Flynn as reflected on the docket in this case. Signed by Judge Emmet G. Sullivan on 6/14/2019. (lcegs3) Modified on 6/14/2019 (lcegs3). (Entered: 06/14/2019) |
| 06/17/2019 | | Set/Reset Hearings as to MICHAEL T. FLYNN:Status Conference set for 6/24/2019 at 12:30 PM in Courtroom 24A before Judge Emmet G. Sullivan. (mac) (Entered: 06/17/2019) |
| 06/17/2019 | 90 | NOTICE OF ATTORNEY APPEARANCE: Jesse R. Binnall appearing for MICHAEL T. FLYNN (Binnall, Jesse) (Entered: 06/17/2019) |

| | | |
|---|---|---|
| 06/17/2019 | 91 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name- Sidney Powell. :Address- 2911 Turtle Creek Blvd, No 300, Dallas, Texas 75219. Phone No. - 214-707-1775. Filing fee $ 100, receipt number 0090-6193460. Fee Status: Fee Paid. by MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order)(Binnall, Jesse) (Entered: 06/17/2019) |
| 06/17/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 91 Motion for Leave to Appear Pro Hac Vice. Sidney Powell, Esq., is admitted pro hac vice in this matter. Signed by Judge Emmet G. Sullivan on 6/17/2019. (lcegs3) (Entered: 06/17/2019) |
| 06/17/2019 | | Attorney update in case as to MICHAEL T. FLYNN. Attorney Sidney Powell for MICHAEL T. FLYNN added. (mac) (Entered: 06/18/2019) |
| 06/24/2019 | 93 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name- W. William Hodes. :Address- 3658 Conservation Trail, The Villages, Florida 32163. Phone No. - 352-399-0531. Filing fee $ 100, receipt number 0090-6206776. Fee Status: Fee Paid. by MICHAEL T. FLYNN. (Attachments: # 1 Decl. of William Hodes, # 2 Text of Proposed Order)(Binnall, Jesse) (Entered: 06/24/2019) |
| 06/24/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 93 Motion for Leave to Appear Pro Hac Vice. W. William Hodes, Esq., is admitted pro hac vice in this matter pursuant to Local Criminal Rule 44.1(d). Mr. Binnall's motion erroneously cites to Local Criminal Rule 43.1(d). Signed by Judge Emmet G. Sullivan on 6/24/2019. (lcegs3) (Entered: 06/24/2019) |
| 06/24/2019 | | Attorney update in case as to MICHAEL T. FLYNN. Attorney W. William Hodes for MICHAEL T. FLYNN added. (mac) (Entered: 06/24/2019) |
| 06/24/2019 | | Minute Entry for proceedings held before Judge Emmet G. Sullivan:Status Conference as to MICHAEL T. FLYNN held on 6/24/2019. The Court Will Issue An Order. Bond Status of Defendant: PERSONAL RECOGNIZANCE; Court Reporter: SCOTT WALLACE; Defense Attorney: SIDNEY POWELL/JESSE BINNELL/ WILLIAM HODES; US Attorney: BRANDON VAN GRACK/ DEBORAH CURTIS; (mac) (Entered: 06/24/2019) |
| 06/24/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN. For the reasons stated on the record during the status conference held on June 24, 2019, the Court denies Mr. Flynn's oral request to modify his pretrial travel restrictions. In view of 88 Joint Status Report, the parties shall file another joint status report by no later than 12:00 PM on August 30, 2019, updating the Court on the status of Mr. Flynn's cooperation. Signed by Judge Emmet G. Sullivan on 6/24/2019. (lcegs3) (Entered: 06/24/2019) |
| 06/25/2019 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Joint Status Report due on 8/30/2019 by 12:00PM. (mac) (Entered: 06/25/2019) |
| 06/26/2019 | 94 | TRANSCRIPT OF PROCEEDINGS in case as to MICHAEL T. FLYNN before Judge Emmet G. Sullivan held on 6-24-19; Page Numbers: 1-20. Date of Issuance:6-24-19. Court Reporter/Transcriber Scott Wallace, Telephone number 202-354-3196, Transcripts may be ordered by submitting the <a href="http://www.dcd.uscourts.gov/node/110">Transcript Order Form</a><P></P>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi-page, condensed, CD or ASCII) may be purchased from the court reporter.<P>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty-one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal |

| | | |
|---|---|---|
| | | identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<P> </P> Redaction Request due 7/17/2019. Redacted Transcript Deadline set for 7/27/2019. Release of Transcript Restriction set for 9/24/2019.(Wallace, Scott) (Entered: 06/26/2019) |
| 07/09/2019 | 95 | MINUTE ORDER as to MICHAEL T. FLYNN. On June 24, 2019, defense counsel represented to the Court that Mr. Flynn was scheduled to testify at the trial in the United States District Court for the Eastern District of Virginia before the Honorable Anthony J. Trenga. See Hr'g Tr. (June 24, 2019), ECF No. 94 at 5:18-25; 6:1-11. On July 9, 2019, Judge Trenga issued an Order unsealing certain court records, see Order, United States v. Rafiekian, Criminal Action No. 18-457 (E.D. Va. July 9, 2019), ECF No. 279 at 1-2, including the following: (1) the government's "Notice of Correction to the Record," (2) Mr. Flynn's "Memorandum Opposing Coconspirator Designation of Non-Party Witness Michael T. Flynn;" and (3) Mr. Bijan Rafiekian's "Memorandum Regarding Notice of Correction to the Record." See Attachment. The government is ORDERED to file a submission to this Court by no later than 5:00 PM on July 10, 2019, explaining how the unsealed records in United States v. Rafiekian will impact the proceedings before this Court. Mr. Flynn is ORDERED to file his response to the government's submission by no later than 5:00 PM on July 11, 2019. The Court will not extend these filing deadlines. Signed by Judge Emmet G. Sullivan on 7/9/2019. (lcegs3) (Entered: 07/09/2019) |
| 07/10/2019 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Government Submission due by 7/10/2019. Defendant Response To Government's Submission due by 7/11/2019. (mac) (Entered: 07/10/2019) |
| 07/10/2019 | 96 | NOTICE OF ATTORNEY APPEARANCE Jocelyn S. Ballantine appearing for USA. (Ballantine, Jocelyn) (Entered: 07/10/2019) |
| 07/10/2019 | 97 | RESPONSE TO ORDER OF THE COURT by USA as to MICHAEL T. FLYNN re 95 Order (Ballantine, Jocelyn) Modified event title on 7/12/2019 (znmw). (Entered: 07/10/2019) |
| 07/11/2019 | 98 | RESPONSE TO ORDER OF THE COURT by MICHAEL T. FLYNN re 95 Order *and Government's Response to Order* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Binnall, Jesse) Modified event title on 7/12/2019 (znmw). (Entered: 07/11/2019) |
| 07/16/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN. In view of the parties' responses to the Court's Minute Order of July 9, 2019, the Court, sua sponte, schedules a status conference for August 27, 2019 at 11:00 AM in Courtroom 24A. Defense counsel has represented to the Court that Mr. Flynn has not received the entire file from his former counsel. Def.'s Resp., ECF No. 98 at 2-4. The District of Columbia Rules of Professional Conduct govern the practice of law in this District. See LCrR 57.26. Under those rules, "[i]n connection with any termination of representation, a lawyer shall take timely steps to the extent reasonably practicable to protect a clients interests, such as... surrendering papers and property to which the client is entitled." D.C. Rules of Prof'l Conduct r. 1.16(d). Rule 1.8(i) provides that "[a] lawyer may acquire and enforce a lien granted by law to secure the lawyer's fees or expenses, but a lawyer shall not impose a lien upon any part of a clients files, except upon the lawyer's own work product, and then only to the extent that the work product has not been paid for. This work product exception shall not apply when the client has become unable to pay, or when withholding the lawyer's work product would present a significant risk to the client of irreparable harm." D.C. Rules of Prof'l Conduct r. 1.8(i); see also D.C. Rules of Prof'l Conduct r. 1.8 cmt. 19 (stating that "[t]he possibility of involuntary incarceration or criminal conviction constitutes one category of irreparable harm."). In light of the representations made by defense counsel regarding the delay in receiving the client files, the Court hereby gives notice to the parties of the Court's intent to invite Senior Legal Ethics Counsel for the District of Columbia Bar to |

| | | |
|---|---|---|
| | | attend the status conference and explain on the record the applicable District of Columbia Rules of Professional Conduct. Mr. Flynn's former counsel shall attend the status conference. Defense counsel is FORTHWITH ORDERED to serve a copy of this Order on Mr. Flynn's former counsel. Signed by Judge Emmet G. Sullivan on 7/16/2019. (lcegs3) (Entered: 07/16/2019) |
| 07/17/2019 | | Set/Reset Hearings as to MICHAEL T. FLYNN:Status Conference set for 8/27/2019 at 11:00 AM in Courtroom 24A before Judge Emmet G. Sullivan. (mac) (Entered: 07/17/2019) |
| 07/25/2019 | 99 | MOTION for Leave to File Notice Regarding Transfer of Case File to New Counsel by MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order, # 2 Covington & Burling, LLP Notice Regarding Transdfer of Case File to Defendant's New Counsel)(zhsj) (Entered: 07/29/2019) |
| 07/29/2019 | 100 | ORDER as to MICHAEL T. FLYNN granting 99 Motion for Leave to File Notice Regarding Transfer of Case File to New Counsel. Signed by Judge Emmet G. Sullivan on 7/29/2019. (lcegs3) (Entered: 07/29/2019) |
| 07/29/2019 | 101 | NOTICE Regarding Transfer of Case File to Defendant's New Counsel by MICHAEL T. FLYNN (hsj) (Entered: 07/29/2019) |
| 08/14/2019 | 102 | MOTION to Travel by MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order) (Binnall, Jesse) (Entered: 08/14/2019) |
| 08/16/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN granting in part and denying in part 102 Defendant's Motion to Travel. Mr. Flynn is permitted to travel within the United States without seeking leave of Court. Mr. Flynn shall notify the Pretrial Services Agency of his domestic travel arrangements, and seek permission from the Pretrial Services Agency at least two days in advance of any domestic travel. Mr. Flynn shall comply with the Pretrial Services Agency's standard rules and requirements. Any international travel must be approved by the Court. All other conditions of release unmodified by this Order shall remain in effect. Signed by Judge Emmet G. Sullivan on 8/16/2019. (lcegs3) (Entered: 08/16/2019) |
| 08/20/2019 | 103 | TRANSCRIPT OF PROCEEDINGS in case as to MICHAEL T. FLYNN before Judge Emmet G. Sullivan held on 12-18-18; Page Numbers: 1-62. Date of Issuance:3-1-19. Court Reporter/Transcriber Scott Wallace, Telephone number 202-354-3196, Transcripts may be ordered by submitting the <a href="http://www.dcd.uscourts.gov/node/110">Transcript Order Form</a><P></P>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi-page, condensed, CD or ASCII) may be purchased from the court reporter.<P>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty-one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<P></P> Redaction Request due 9/10/2019. Redacted Transcript Deadline set for 9/20/2019. Release of Transcript Restriction set for 11/18/2019.(Wallace, Scott) (Entered: 08/20/2019) |
| 08/21/2019 | 104 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name- Lindsay R. McKasson. :Address- 717 King St. Ste. 300 Alexandria, VA 22314. Phone No. - 703-888-1943. Fax No. - 703-888-1930 Filing fee $ 100, receipt number 0090-6333295. Fee Status: Fee Paid. |

| | | |
|---|---|---|
| | | by MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order)(Binnall, Jesse) (Entered: 08/21/2019) |
| 08/21/2019 | 105 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name- Molly McCann. :Address- 2911 Turtle Creek Blvd. Suite 300 Dallas, TX 75219. Phone No. - 214-707-1775. Filing fee $ 100, receipt number 0090-6333370. Fee Status: Fee Paid. by MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order)(Binnall, Jesse) (Entered: 08/21/2019) |
| 08/21/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 104 Motion for Leave to Appear Pro Hac Vice. Lindsay R. McKasson, Esq., is admitted pro hac vice in this matter pursuant to Local Criminal Rule 44.1(d). Mr. Binnall's motion erroneously cites to Local Civil Rule 83.2(d). Signed by Judge Emmet G. Sullivan on 8/21/2019. (lcegs3) (Entered: 08/21/2019) |
| 08/21/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 105 Motion for Leave to Appear Pro Hac Vice. Molly McCann, Esq., is admitted pro hac vice in this matter pursuant to Local Criminal Rule 44.1(d). Mr. Binnall's motion erroneously cites to Local Civil Rule 83.2(d). Signed by Judge Emmet G. Sullivan on 8/21/2019. (lcegs3) (Entered: 08/21/2019) |
| 08/21/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN. In view of the 101 Notice Regarding Transfer of Case File to Defendant's New Counsel that states Covington & Burling LLP's transfer of the client file to Mr. Flynn's new counsel is now complete, the Court, sua sponte, cancels the status conference currently scheduled for August 27, 2019. The Court will schedule a status conference after the parties submit the forthcoming joint status report on August 30, 2019. The joint status report shall advise the Court of the following: (1) the status of Mr. Flynn's cooperation; (2) whether the case is ready for sentencing; (3) suggested dates for the sentencing hearing, if appropriate; and (4) whether there are any issues that would require the Court's resolution prior to Mr. Flynn's sentencing. Signed by Judge Emmet G. Sullivan on 8/21/2019. (lcegs3) (Entered: 08/21/2019) |
| 08/21/2019 | | Set/Reset Deadlines/Hearings as to MICHAEL T. FLYNN: Joint Status Report due by 8/30/2019. (zcdw) (Entered: 08/25/2019) |
| 08/26/2019 | | Attorney update in case as to MICHAEL T. FLYNN. Attorney Lindsay R. McKasson and Molly McCann for MICHAEL T. FLYNN added. (mac) (Entered: 08/26/2019) |
| 08/30/2019 | 107 | Joint STATUS REPORT by USA as to MICHAEL T. FLYNN (Curtis, Deborah) (Entered: 08/30/2019) |
| 08/30/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN. In view of the parties' 107 Joint Status Report, the Court, sua sponte, schedules a status conference for September 10, 2019 at 11:00 AM in Courtroom 24A. Signed by Judge Emmet G. Sullivan on 8/30/2019. (lcegs3) (Entered: 08/30/2019) |
| 08/30/2019 | | Set/Reset Hearings as to MICHAEL T. FLYNN:Status Conference set for 9/10/2019 at 11:00 AM in Courtroom 24A before Judge Emmet G. Sullivan. (mac) (Entered: 08/30/2019) |
| 08/30/2019 | 109 | MOTION to Compel *Production of Brady Material*, MOTION for Order to Show Cause , *Brief in Support* by MICHAEL T. FLYNN. (Binnall, Jesse) (Entered: 08/30/2019) |
| 09/05/2019 | | Hearing (Ex Parte) for proceedings before Judge Emmet G. Sullivan held on 9/5/2019 as to Michael T. Flynn. The Court held an ex parte and sealed hearing with Mr. Flynn and defense counsel to consider Mr. Flynn's request for the Court's intervention on counsels request for security clearances. See Joint Status Report, ECF No. 107 at 2-3 (stating "the government continues to deny [Mr. Flynn's] request for security clearances. [Mr. Flynn's] attempts to resolve that issue with the government have come to a dead end, thus |

| | | |
|---|---|---|
| | | requiring the intervention of this Court."); see also United States v. Musa, 833 F. Supp. 752, 756-57 (E.D. Mo. 1993) (to determine the need for a security clearance, a Court may conduct an ex parte hearing). The Court advised counsel that it intends to resolve 109 Motion to Compel Production of Brady Material before addressing any Court intervention regarding security clearances for Mr. Flynns counsel. Bond Status of Defendant: PERSONAL RECOGNIZANCE; Court Reporter: SCOTT WALLACE; Defense Attorney: SIDNEY POWELL, JESSE BINNALL, WILLIAM HODES, MOLLY MCCANN, LINDSAY MCKASSON; (mac) (Entered: 09/05/2019) |
| 09/05/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN. In view of 109 Defendant's Motion to Compel Production of Brady Material, the Court will set a briefing schedule and a motion hearing date at the September 10, 2019 Status Conference. The Court will apply the standard set forth in United States v. Yunis, 867 F.2d 617 (D.C. Cir. 1989) to resolve the pending motion. Signed by Judge Emmet G. Sullivan on 9/5/2019. (lcegs3) (Entered: 09/05/2019) |
| 09/10/2019 | | Minute Entry for proceedings held before Judge Emmet G. Sullivan:Status Conference as to MICHAEL T. FLYNN held on 9/10/2019. Motion Hearing In Regards To 109 Motion to Compel Production of Brady Material set for 10/31/2019 at 2:00 PM in Courtroom 24A before Judge Emmet G. Sullivan. Government Response To 109 Motion to Compel Production of Brady Material due on 9/24/2019 By 12:00PM. Defendant Reply To Government Response due on 10/15/2019 By 12:00PM. Sentencing is currently set for 12/18/2019 at 11:00 AM in Courtroom 24A before Judge Emmet G. Sullivan. Government Supplemental Sentencing Memorandum due on 12/2/2019 By 12:00PM. Defendant Supplemental Sentencing Memorandum due on 12/10/2019 By 12:00PM. Bond Status of Defendant: PERSONAL RECOGNIZANCE; Court Reporter: SCOTT WALLACE; Defense Attorney: SIDNEY POWELL/JESSE BINNALL/ WILLIAM HODES/ LINDSAY MCKASSON/ MOLLY MCCANN; US Attorney: BRANDON VAN GRACK/ DEBORAH CURTIS/ JOCELYN BALLANTINE; (mac) (Entered: 09/10/2019) |
| 09/11/2019 | 111 | MOTION to Compel , MOTION for Order to Show Cause *Redacted for Public Filing* by MICHAEL T. FLYNN. (Binnall, Jesse) (Entered: 09/11/2019) |
| 09/11/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN. There is a strong presumption in favor of public access to judicial records. See, e.g., Nixon v. Warner Commc'ns, Inc., 435 U.S. 589, 597 (1978) ("It is clear that the courts of this country recognize a general right to inspect and copy public records and documents, including judicial records and documents."). Mr. Flynn filed a redacted version of his Motion to Compel the Production of Brady Material and for an Order to Show Cause on the public docket. See Docket Entry 111 . Furthermore, Mr. Flynn has established good cause to file the motion pursuant to a Protective Order under seal. The Court therefore GRANTS 108 Mr. Flynn's motion for leave to file document under seal. Signed by Judge Emmet G. Sullivan on 9/11/2019. (lcegs3) (Entered: 09/11/2019) |
| 09/12/2019 | 114 | TRANSCRIPT OF PROCEEDINGS in case as to MICHAEL T. FLYNN before Judge Emmet G. Sullivan held on 9-10-19; Page Numbers: 1-39. Date of Issuance:9-10-19. Court Reporter/Transcriber Scott Wallace, Telephone number 202-354-3196, Transcripts may be ordered by submitting the <a href="http://www.dcd.uscourts.gov/node/110">Transcript Order Form</a><P></P>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi-page, condensed, CD or ASCII) may be purchased from the court reporter.<P>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty-one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via |

| | | |
|---|---|---|
| | | PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<P> </P> Redaction Request due 10/3/2019. Redacted Transcript Deadline set for 10/13/2019. Release of Transcript Restriction set for 12/11/2019.(Wallace, Scott) (Entered: 09/12/2019) |
| 09/18/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN. Due to the Court's calendar, the Motion Hearing currently scheduled for October 31, 2019 at 2:00 PM will now take place on November 5, 2019 at 11:00 AM in Courtroom 24A. PLEASE NOTE THE TIME CHANGE. The Court regrets any inconvenience to the parties. Signed by Judge Emmet G. Sullivan on 9/18/2019. (lcegs3) (Entered: 09/18/2019) |
| 09/18/2019 | | Set/Reset Hearings as to MICHAEL T. FLYNN:Motion Hearing set for 11/5/2019 at 11:00 AM in Courtroom 24A before Judge Emmet G. Sullivan. (mac) (Entered: 09/18/2019) |
| 09/20/2019 | 115 | Consent MOTION to Continue */Reset Hearing for Motion to Compel and for an Order to Show Cause* by MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order) (Binnall, Jesse) (Entered: 09/20/2019) |
| 09/20/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 115 Consent Motion to Continue/Reset Hearing for Motion to Compel and for an Order to Show Cause. The Motion Hearing currently scheduled for November 5, 2019 will now take place on November 7, 2019 at 11:00 AM in Courtroom 24A. Signed by Judge Emmet G. Sullivan on 9/20/2019. (lcegs3) (Entered: 09/20/2019) |
| 09/20/2019 | | Set/Reset Deadlines/Hearings as to MICHAEL T. FLYNN: Motion Hearing for Motion to Compel and for an Order to Show Cause reset for 11/7/2019 at 11:00 AM in Courtroom 24A before Judge Emmet G. Sullivan. (zcdw) (Entered: 09/22/2019) |
| 09/23/2019 | 116 | SUPPLEMENT re 111 MOTION to Compel MOTION for Order to Show Cause *Redacted for Public Filing* filed by MICHAEL T. FLYNN by MICHAEL T. FLYNN. (Binnall, Jesse) Modified event title on 9/25/2019 (znmw). (Entered: 09/23/2019) |
| 09/23/2019 | 117 | Consent MOTION to Amend/Correct *Briefing Deadlines* by USA as to MICHAEL T. FLYNN. (Ballantine, Jocelyn) Modified event title on 9/25/2019 (znmw). (Entered: 09/23/2019) |
| 09/23/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN denying without prejudice 116 Defendant's Motion to Amend/Correct 111 Motion to Compel Motion for Order to Show Cause Redacted for Public Filing for failure to comply with Local Criminal Rule 47(c). Signed by Judge Emmet G. Sullivan on 9/23/2019. (lcegs3) (Entered: 09/23/2019) |
| 09/23/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN denying without prejudice 117 Consent Motion to Continue Briefing Deadlines for failure to comply with Local Criminal Rule 47(c). Signed by Judge Emmet G. Sullivan on 9/23/2019. (lcegs3) (Entered: 09/23/2019) |
| 09/23/2019 | 118 | Amended MOTION to Amend/Correct *Deadlines and JOINT motion to accept amended filing* by USA as to MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order Joint Order as to Motion to Amend and Motion to Continue Deadlines)(Ballantine, Jocelyn) Modified event title on 9/25/2019 (znmw). (Entered: 09/23/2019) |
| 09/24/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 118 Consent Motion to Continue Deadlines and Joint Motion to Accept Mr. Flynn's Amended Filing. Upon consideration of the parties' requests and for the reasons stated therein, it is hereby ORDERED that Mr. Flynn's motion to amend his 111 Motion to Compel the Production of Brady Material and Motion for Order to Show Cause is GRANTED. The parties shall adhere to the following modified briefing schedule: (1) the government shall file its response to Mr. Flynn's |

| | | |
|---|---|---|
| | | motion by no later than 12:00 PM on October 1, 2019; and (2) Mr. Flynn shall file his reply by no later than 12:00 PM on October 22, 2019. Signed by Judge Emmet G. Sullivan on 9/24/2019. (lcegs3) (Entered: 09/24/2019) |
| 09/24/2019 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Government Response To Defendant's Motion due no later than 12:00PM on 10/1/2019. Defendant Reply due no later than 12:00PM on 10/22/2019. (mac) (Entered: 09/24/2019) |
| 09/27/2019 | 120 | NOTICE OF WITHDRAWAL OF APPEARANCE by USA as to MICHAEL T. FLYNN (Curtis, Deborah) (Entered: 09/27/2019) |
| 09/30/2019 | 121 | Supplemental STATUS REPORT by MICHAEL T. FLYNN (Attachments: # 1 Opinion of U.S. District Court for the Eastern District of Virginia)(Binnall, Jesse) (Entered: 09/30/2019) |
| 10/01/2019 | 122 | RESPONSE by USA as to MICHAEL T. FLYNN re 109 MOTION to Compel *Production of Brady Material* MOTION for Order to Show Cause , *Brief in Support* (Attachments: # 1 Appendix A, # 2 Attachment 1, # 3 Attachment 2)(Van Grack, Brandon) (Entered: 10/01/2019) |
| 10/01/2019 | 123 | NOTICE *of Discovery Correspondence* by USA as to MICHAEL T. FLYNN (Ballantine, Jocelyn) (Entered: 10/01/2019) |
| 10/15/2019 | 124 | MOTION to Compel *Production of Newly Discovered Brady Evidence and Brief in Support Thereof* by MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order) (Binnall, Jesse) (Entered: 10/15/2019) |
| 10/21/2019 | 125 | MOTION for Leave to File Excess Pages by MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order)(Binnall, Jesse) (Entered: 10/21/2019) |
| 10/21/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 125 Unopposed Motion for Leave to File Excess Pages. Mr. Flynn's reply brief shall not exceed 35 pages. Signed by Judge Emmet G. Sullivan on 10/21/2019. (lcegs3) (Entered: 10/21/2019) |
| 10/23/2019 | 127 | MOTION for Leave to File *Proposed Redacted Reply Brief* by MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit 2)(Binnall, Jesse) (Entered: 10/23/2019) |
| 10/24/2019 | 129 | Consent MOTION for Leave to File *Redacted Reply Brief* by MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order, # 2 Reply in Support of Motion to Compel Production of Brady Material and for an Order to Show Cause (Redacted), # 3 Exhibit 1, # 4 Exhibit 2 (Redacted), # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5 (Redacted), # 8 Exhibit 6 (Redacted), # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11 (Redacted), # 14 Exhibit 12 (Redacted), # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16)(Binnall, Jesse) (Entered: 10/24/2019) |
| 10/28/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 126 Sealed Motion for Leave to File Documents Under Seal; granting 129 Consent Motion for Leave to File Redacted Reply Brief. There is a strong presumption in favor of public access to judicial records. See, e.g., Nixon v. Warner Commc'ns, Inc., 435 U.S. 589, 597 (1978) ("It is clear that the courts of this country recognize a general right to inspect and copy public records and documents, including judicial records and documents."). Mr. Flynn moves for leave to file under seal unredacted versions of his Reply in Support of 109 Defendant's Motion to Compel Production of Brady Material and for an Order to Show Cause as well as certain exhibits attached thereto. Mr. Flynn has established good cause to file unredacted versions of those documents under seal. The Court also finds that the parties' proposed redactions to those documents are appropriate. In view of the parties' proposed redactions, the Court FINDS AS MOOT 127 Motion for Leave to File Proposed Redacted Reply |

| | | |
|---|---|---|
| | | Brief and 128 Sealed Motion for Leave to File Documents Under Seal. The Clerk of Court is directed to file the [129-2] Redacted Reply and the exhibits attached thereto as a separate docket entry. Signed by Judge Emmet G. Sullivan on 10/28/2019. (lcegs3) (Entered: 10/28/2019) |
| 10/28/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN. In view of the parties' comprehensive briefing concerning 109 Defendant's Motion to Compel Production of Brady Material, the Court cancels the motion hearing previously scheduled for November 7, 2019. Signed by Judge Emmet G. Sullivan on 10/28/2019. (lcegs3). Modified to change date of motion hearing 10/28/2019 (lcegs3). (Entered: 10/28/2019) |
| 10/29/2019 | 130 | RESPONSE by USA as to MICHAEL T. FLYNN re 124 MOTION to Compel *Production of Newly Discovered Brady Evidence and Brief in Support Thereof* (Ballantine, Jocelyn) (Entered: 10/29/2019) |
| 10/29/2019 | 131 | NOTICE *of Claims Raised for the First Time in Reply* by USA as to MICHAEL T. FLYNN re Order on Sealed Motion for Leave to File Document Under Seal,,,,,, Order on Motion for Leave to File,,,,,,,,,,,,,,,, 129 Consent MOTION for Leave to File *Redacted Reply Brief* (Ballantine, Jocelyn) (Entered: 10/29/2019) |
| 10/29/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN. In view of 131 Government's Notice of Claims Raised for the First Time in Reply, the government is hereby DIRECTED to file a surreply by no later than 12:00 PM on November 1, 2019. The surreply shall address the new relief, claims, arguments, and information raised in Defendant's Reply Brief, ECF No. [129-2]. Mr. Flynn is hereby DIRECTED to file a sur-surreply by no later than 12:00 PM on November 4, 2019, and the Court shall strike any new issues raised in the sur-surreply. No further pleadings concerning Defendant's Motion to Compel Production of Brady Material, ECF No. 109 , shall be filed after the sur-surreply. Signed by Judge Emmet G. Sullivan on 10/29/2019. (lcegs3) (Entered: 10/29/2019) |
| 10/29/2019 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Government Surreply due no later than 12:00PM on 11/1/2019. Defendant Sur-Surreply due no later than 12:00PM on 11/4/2019. (mac) (Entered: 10/29/2019) |
| 11/01/2019 | 132 | SURREPLY by USA as to MICHAEL T. FLYNN re 129 Consent MOTION for Leave to File *Redacted Reply Brief* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Van Grack, Brandon) Modified event title on 11/5/2019 (znmw). (Entered: 11/01/2019) |
| 11/01/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN. In view of Mr. Flynn's failure to remove "Sealed" under the case number in the Redacted Reply, ECF No. 129-2 at 1, the Court hereby VACATES the portion of the Minute Order of October 28, 2019 directing the Clerk of Court to file the Redacted Reply and the exhibits attached thereto as a separate docket entry. Mr. Flynn is hereby DIRECTED to refile on the public docket FORTHWITH the Redacted Reply without the "Sealed" indication and the exhibits attached thereto. Signed by Judge Emmet G. Sullivan on 11/1/2019. (lcegs3) (Entered: 11/01/2019) |
| 11/01/2019 | 133 | REPLY in Support by MICHAEL T. FLYNN re 111 MOTION to Compel MOTION for Order to Show Cause *Redacted for Public Filing* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16)(Binnall, Jesse) (Entered: 11/01/2019) |
| 11/01/2019 | 134 | REPLY in Support by MICHAEL T. FLYNN re 124 MOTION to Compel *Production of Newly Discovered Brady Evidence and Brief in Support Thereof* (Binnall, Jesse) (Entered: 11/01/2019) |

| | | |
|---|---|---|
| 11/04/2019 | 135 | SUR-SURREPLY by MICHAEL T. FLYNN re 111 MOTION to Compel MOTION for Order to Show Cause *Redacted for Public Filing Sur-Surreply* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Binnall, Jesse) Modified event title on 11/5/2019 (znmw). (Entered: 11/04/2019) |
| 11/05/2019 | 136 | NOTICE *of Discovery Correspondence* by USA as to MICHAEL T. FLYNN (Attachments: # 1 Attachment A)(Van Grack, Brandon) (Entered: 11/05/2019) |
| 11/16/2019 | 139 | LEAVE TO FILE DENIED-Amicus Curiae Brief Supporting Lack of Subject Matter Jurisdiction as to MICHAEL T. FLYNN. This document is unavailable as the Court denied its filing. "Leave to File is Denied" Signed by Judge Emmet G. Sullivan on 11/16/2019. (hsj) (Entered: 11/20/2019) |
| 11/26/2019 | 140 | Joint MOTION to Modify *Briefing Schedule* by USA as to MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order)(Ballantine, Jocelyn) (Entered: 11/26/2019) |
| 11/27/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 140 Joint Motion to Modify Briefing Schedule. The Court hereby SUSPENDS the briefing schedule for the supplemental sentencing memoranda. The Court hereby VACATES the sentencing hearing previously scheduled for December 18, 2019 until further Order of this Court. Signed by Judge Emmet G. Sullivan on 11/27/2019. (Lcegs1) (Entered: 11/27/2019) |
| 11/27/2019 | | Terminate Deadlines and Hearings as to MICHAEL T. FLYNN: (mac) (Entered: 11/27/2019) |
| 12/02/2019 | 141 | Unopposed MOTION to Travel by MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order)(Binnall, Jesse) (Entered: 12/02/2019) |
| 12/03/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 141 Unopposed Motion to Travel. Mr. Flynn is permitted to travel from the United States to South Korea from December 21, 2019, until January 7, 2020. Mr. Flynn shall notify the Pretrial Services Agency of his international travel arrangements, and comply with the Pretrial Services Agency's standard rules and requirements for international travel. The Pretrial Services Agency is directed to return Mr. Flynn's passport, and Mr. Flynn shall surrender his passport to the Pretrial Services Agency by no later than January 8, 2020. Signed by Judge Emmet G. Sullivan on 12/3/2019. (lcegs3) (Entered: 12/03/2019) |
| 12/16/2019 | 143 | ORDER as to MICHAEL T. FLYNN denying 109 Defendant's Motion to Compel Production of Brady Material and for Order to Show Cause; 111 Defendant's Motion to Compel and for Order to Show Cause; 112 Defendant's Sealed Motion to Compel the Production of Brady Material and for an Order to Show Cause; 113 Defendant's Sealed Motion for an Order to Show Cause; 124 Defendant's Motion to Compel Production of Newly Discovered Brady Evidence. Signed by Judge Emmet G. Sullivan on 12/16/2019. (lcegs3) (Entered: 12/16/2019) |
| 12/16/2019 | 144 | MEMORANDUM OPINION as to MICHAEL T. FLYNN. Signed by Judge Emmet G. Sullivan on 12/16/2019. (Attachments: # 1 Appendix) (lcegs3) (Entered: 12/16/2019) |
| 12/16/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 142 Sealed Motion for Leave to File Document Under Seal. Signed by Judge Emmet G. Sullivan on 12/16/2019. (lcegs3) (Entered: 12/16/2019) |
| 12/16/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 145 Government's Unopposed Motion to Disclose Publicly Information from a Sealed Court Record. The government represents that there no longer exists a specific compelling interest to seal certain information in that record. Signed by Judge Emmet G. Sullivan on 12/16/2019. (lcegs3) Modified Text on 12/19/2019 (hsj). (Entered: 12/16/2019) |

| | | |
|---|---|---|
| 12/16/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN. The government shall file its supplemental memorandum of law in aid of sentencing by no later than December 30, 2019. Mr. Flynn shall file his supplemental memorandum of law in aid of sentencing by no later than January 13, 2020. The sentencing hearing is scheduled for January 28, 2020 at 11:00 AM in Courtroom 24A. Signed by Judge Emmet G. Sullivan on 12/16/2019. (lcegs3) (Entered: 12/16/2019) |
| 12/16/2019 | | Set/Reset Deadlines/Hearings as to MICHAEL T. FLYNN:Government Supplemental Memorandum Of Law In Aid Of Sentencing due by 12/30/2019. Defendant Supplemental Memorandum Of Law In Aid Of Sentencing due by 1/13/2020. Sentencing set for 1/28/2020 at 11:00 AM in Courtroom 24A before Judge Emmet G. Sullivan. (mac) (Entered: 12/16/2019) |
| 12/19/2019 | 146 | REDACTED DOCUMENT by USA as to MICHAEL T. FLYNN to Order, of Attachment 1 (Ballantine, Jocelyn) (Entered: 12/19/2019) |
| 12/19/2019 | 147 | NOTICE *of Filing of Discovery Correspondence* by USA as to MICHAEL T. FLYNN (Attachments: # 1 Discovery Correspondence)(Ballantine, Jocelyn) (Entered: 12/19/2019) |
| 12/26/2019 | 148 | Unopposed MOTION to Continue *Briefing Deadlines* by USA as to MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order)(Ballantine, Jocelyn) (Entered: 12/26/2019) |
| 12/27/2019 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 148 Unopposed Motion to Continue Briefing Deadlines. The government shall file its supplemental memorandum of law in aid of sentencing by no later than 12:00 PM on January 6, 2020. Mr. Flynn shall file his supplemental memorandum of law in aid of sentencing by no later than 12:00 PM on January 21, 2020. The sentencing hearing shall remain as currently scheduled. Signed by Judge Emmet G. Sullivan on 12/27/2019. (lcegs3) (Entered: 12/27/2019) |
| 12/30/2019 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Government Supplemental Memorandum Of Law In Aid Of Sentencing due no later than 12:00PM on 1/6/2020. Defendant Supplemental Memorandum Of Law In Aid Of Sentencing due no later than 12:00PM on 1/21/20. (mac) (Entered: 12/30/2019) |
| 01/04/2020 | 149 | Unopposed MOTION to Continue *Sentencing Deadlines by 24 Hours* by USA as to MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order)(Ballantine, Jocelyn) (Entered: 01/04/2020) |
| 01/05/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 149 Unopposed Motion to Continue Sentencing Deadlines by 24 Hours. The government shall file its supplemental memorandum of law in aid of sentencing by no later than 12:00 PM on January 7, 2020. Mr. Flynn shall file his supplemental memorandum of law in aid of sentencing by no later than 12:00 PM on January 22, 2020. Signed by Judge Emmet G. Sullivan on 1/5/2020. (lcegs3) (Entered: 01/05/2020) |
| 01/06/2020 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Government Supplemental Memorandum Of Law In Aid Of Sentencing due no later than 12:00PM on 1/7/2020. Defendant Supplemental Memorandum Of Law In Aid Of Sentencing due no later than 12:00PM on 1/22/2020. (mac) (Entered: 01/06/2020) |
| 01/07/2020 | 150 | SUPPLEMLENTAL SENTENCING MEMORANDUM by USA as to MICHAEL T. FLYNN (Attachments: # 1 Attachment 1, # 2 Attachment 2, # 3 Attachment 3, # 4 Attachment 4, # 5 Attachment 5, # 6 Attachment 6)(Ballantine, Jocelyn) Modified Text on 1/9/2020 (hsj). (Entered: 01/07/2020) |
| 01/14/2020 | 151 | Unopposed MOTION to Continue , MOTION to Withdraw Plea of Guilty by MICHAEL T. FLYNN. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 |

| | | |
|---|---|---|
| | | Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Government's Letter re: Certificate of Conference, # 14 Text of Proposed Order)(Binnall, Jesse) (Entered: 01/14/2020) |
| 01/16/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 151 Unopposed Motion to Continue; deferring ruling on 151 Defendant's Motion to Withdraw Plea. The parties shall adhere to the following briefing schedule: (1) Mr. Flynn shall file his "Supplemental Motion to Withdraw for alternative additional reasons" by no later than 12:00 PM on January 22, 2020; (2) the government shall file its response to Mr. Flynn's motion and supplemental motion by no later than 12:00 PM on February 5, 2020; and (3) Mr. Flynn shall file his reply brief by no later than 12:00 PM on February 12, 2020. The Court hereby reschedules the sentencing hearing for February 27, 2020 at 11:00 AM in Courtroom 24A. Signed by Judge Emmet G. Sullivan on 1/16/2020. (lcegs3) (Entered: 01/16/2020) |
| 01/16/2020 | | Set/Reset Deadlines/Hearings as to MICHAEL T. FLYNN:Defendant Supplemental Motion To Withdraw due no later than 1/22/2020. Government Response To Defendant's Motion And Supplemental Motion due no later than 12:00PM on 2/5/2020. Defendant Reply Brief due no later than 12:00PM on 2/12/2020. Sentencing set for 2/27/2020 at 11:00 AM in Courtroom 24A before Judge Emmet G. Sullivan. (mac) (Entered: 01/16/2020) |
| 01/16/2020 | 152 | MOTION to Continue *Briefing Deadlines* by MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order)(Binnall, Jesse) (Entered: 01/16/2020) |
| 01/16/2020 | 153 | ENTERED IN ERROR.....SUPPLEMENT by MICHAEL T. FLYNN re 151 Unopposed MOTION to Continue MOTION to Withdraw Plea of Guilty (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Binnall, Jesse) Modified on 1/17/2020 (zhsj). (Entered: 01/16/2020) |
| 01/16/2020 | | NOTICE OF CORRECTED DOCKET ENTRY: as to MICHAEL T. FLYNN re 153 Supplement re 151 Unopposed MOTION to Continue MOTION to Withdraw Plea of Guilty was entered in error and counsel will refile said pleading. Missing footnote to document. (hsj) (Entered: 01/17/2020) |
| 01/17/2020 | 154 | SUPPLEMENT by MICHAEL T. FLYNN re 151 Unopposed MOTION to Continue MOTION to Withdraw Plea of Guilty , *Corrected* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Binnall, Jesse) (Entered: 01/17/2020) |
| 01/17/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN granting in part and denying in part 152 Defendant's Motion to Continue Briefing Deadlines. The parties shall adhere to the following modified briefing schedule: (1) Mr. Flynn shall file his "Supplemental Motion to Withdraw for alternative additional reasons" by no later than 12:00 PM on January 24, 2020; (2) the government shall file its response to Mr. Flynn's motion and supplemental motion by no later than 12:00 PM on February 7, 2020; and (3) Mr. Flynn shall file his reply brief by no later than 12:00 PM on February 13, 2020. The sentencing hearing shall remain as currently scheduled. Signed by Judge Emmet G. Sullivan on 1/17/2020. (lcegs3) (Entered: 01/17/2020) |
| 01/17/2020 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Defendant Motion To Withdraw For Alternative Additional Reasons due no later than 12:00PM On 1/24/2020. Government Response To Defendant's Motion And Supplemental Motion due no later than 12:00PM on 2/7/2020. Defendant Reply Brief due no later than 12:00PM on 2/13/2020. (mac) (Entered: 01/17/2020) |

| | | |
|---|---|---|
| 01/22/2020 | 155 | NOTICE *of Discovery Correspondence* by USA as to MICHAEL T. FLYNN (Attachments: # 1 Appendix Doscovery Correspondence)(Ballantine, Jocelyn) (Entered: 01/22/2020) |
| 01/22/2020 | 156 | SUPPLEMENTAL SENTENCING MEMORANDUM by MICHAEL T. FLYNN (Attachments: # 1 Exhibit 1)(Binnall, Jesse) Modified Text on 1/23/2020 (hsj). (Entered: 01/22/2020) |
| 01/23/2020 | 157 | Second MOTION to Continue *Briefing Deadlines* by MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order)(Binnall, Jesse) (Entered: 01/23/2020) |
| 01/24/2020 | 158 | NOTICE *of Government's Consent to Motion* by MICHAEL T. FLYNN re 157 Second MOTION to Continue *Briefing Deadlines* (Binnall, Jesse) (Entered: 01/24/2020) |
| 01/24/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 157 Defendant's Second Motion to Continue Briefing Deadlines. The parties shall adhere to the following modified briefing schedule: (1) Mr. Flynn shall file his "Supplemental Motion to Withdraw for alternative additional reasons" by no later than 12:00 PM on January 29, 2020; (2) the government shall file its response to Mr. Flynn's motion and supplemental motion by no later than 12:00 PM on February 12, 2020; and (3) Mr. Flynn shall file his reply brief by no later than 12:00 PM on February 18, 2020. Mr. Flynn's supplemental motion and the government's response shall address the following: (1) the standard in this Circuit for a defendant seeking to withdraw a guilty plea before sentencing; and (2) the need for an evidentiary hearing where the parties would present all testimony and evidence concerning the issue of whether Mr. Flynn can show that there is good cause to set aside his guilty pleas, see United States v. Cray, 47 F.3d 1203, 1206 (D.C. Cir. 1995), including testimony from Mr. Flynn and other witnesses under oath, subject to cross-examination, to show any "fair and just reason" for this Court to grant his motion to withdraw, Fed. R. Crim. P. 11(d). Signed by Judge Emmet G. Sullivan on 1/24/2020. (lcegs3) (Entered: 01/24/2020) |
| 01/24/2020 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Defendant Supplemental Motion to Withdraw For Alternative Additional Reasons due no later than 12:00PM on 1/29/2020. Government Response To Defendant's Motion And Supplemental Motion due no later than 12:00PM on 2/12/2020. Defendant Reply Brief due no later than 12:00PM on 2/18/2020. (mac) (Entered: 01/24/2020) |
| 01/26/2020 | 159 | ERRATA by MICHAEL T. FLYNN 151 Unopposed MOTION to Continue MOTION to Withdraw Plea of Guilty filed by MICHAEL T. FLYNN (Attachments: # 1 Exhibit 1) (Binnall, Jesse) (Entered: 01/26/2020) |
| 01/29/2020 | 160 | MOTION for Leave to File Excess Pages *for Supplemental Motion to Withdraw Plea of Guilty* by MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order Granting Motion to File Overlength Motion and Brief, # 2 Exhibit A - Supplemental Motion to Withdraw Plea of Guilty, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25, # 28 Exhibit 26, # 29 Exhibit 27, # 30 Exhibit 28, # 31 Exhibit 29, # 32 Exhibit 30, # 33 Exhibit 31, # 34 Exhibit 32, # 35 Exhibit 33, # 36 Exhibit 34)(Binnall, Jesse) (Entered: 01/29/2020) |
| 01/29/2020 | 161 | SUPPLEMENT by MICHAEL T. FLYNN re 160 MOTION for Leave to File Excess Pages *for Supplemental Motion to Withdraw Plea of Guilty Exhibit 35* (Attachments: # 1 Exhibit 35)(Binnall, Jesse) (Entered: 01/29/2020) |

| | | |
|---|---|---|
| 01/29/2020 | 162 | MOTION to Dismiss Case *for Egregious Government Misconduct and in the Interest of Justice* by MICHAEL T. FLYNN. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Text of Proposed Order)(Binnall, Jesse) (Entered: 01/29/2020) |
| 01/29/2020 | 163 | REPLY re 156 Supplemental Sentencing Memorandum by USA as to MICHAEL T. FLYNN *Reply to Defendant's Supplemental Sentencing Memorandum* (Ballantine, Jocelyn) Modified to add link on 1/31/2020 (znmw). (Entered: 01/29/2020) |
| 02/09/2020 | 164 | MOTION for Order Confirming Waiver of Attorney Client Privilege as to Contest Matters by USA as to MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order) (Ballantine, Jocelyn) (Entered: 02/09/2020) |
| 02/09/2020 | 165 | MOTION to Continue *Briefing Deadlines for Motion to Withdraw* by USA as to MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order)(Ballantine, Jocelyn) (Entered: 02/09/2020) |
| 02/09/2020 | 166 | RESPONSE by MICHAEL T. FLYNN re 164 MOTION for Order Confirming Waiver of Attorney Client Privilege as to Contest Matters , 165 MOTION to Continue *Briefing Deadlines for Motion to Withdraw and Notice of Consent to Stay Schedule* (Binnall, Jesse) (Entered: 02/09/2020) |
| 02/09/2020 | 167 | MOTION for Disclosure of Information by USA as to MICHAEL T. FLYNN. (See Docket Entry 164 to View Document). (zhsj) (Entered: 02/10/2020) |
| 02/09/2020 | 168 | NOTICE of Consent to the Government's Motion to Stay the Schedule by MICHAEL T. FLYNN. (See Docket Entry 166 to View Document). (zhsj) (Entered: 02/10/2020) |
| 02/10/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 160 Defendant's Motion for Leave to File Excess Pages for Supplemental Motion to Withdraw Plea of Guilty. It is hereby ORDERED that Mr. Flynn's Supplemental Motion to Withdraw his Plea of Guilty and the exhibits attached thereto shall be deemed timely filed as of January 29, 2020. Signed by Judge Emmet G. Sullivan on 2/10/2020. (lcegs3) (Entered: 02/10/2020) |
| 02/10/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 165 Government's Motion to Continue Briefing Deadlines for Motion to Withdraw. The Court hereby SUSPENDS the current briefing schedule concerning Mr. Flynn's Supplemental Motion to Withdraw his Plea of Guilty. The government shall file a status report by no later than 12:00 PM on February 20, 2020, informing the Court of the status of the government's evaluation of the ineffective assistance of counsel claims in Mr. Flynn's Supplemental Motion to Withdraw his Plea of Guilty and proposing briefing deadlines. The Court hereby CANCELS the sentencing hearing currently scheduled for February 27, 2020 until further Order of the Court. Signed by Judge Emmet G. Sullivan on 2/10/2020. (lcegs3) (Entered: 02/10/2020) |
| 02/10/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN. Upon consideration of 164 Government's Motion for Order Confirming Waiver of Attorney Client Privilege as to Contest Matters and 166 Defendant's Response, the parties shall meet and confer concerning the government's motion for an Order from this Court confirming the waiver of the attorney-client privilege with respect to Mr. Flynn's ineffective assistance of counsel claims against the law firm of Covington & Burling LLP and authorizing the disclosure of information to government counsel. It is FURTHER ORDERED that the parties shall file a joint proposed order setting forth the terms of the waiver of the attorney-client privilege and the authorization of disclosure of information with respect to Mr. Flynn's ineffective assistance of counsel claims by no later than 12:00 PM on February 24, 2020. In the event that the parties are unable to reach an agreement on the waiver of attorney-client privilege and disclosure of information issues, Mr. Flynn shall file his opposition brief by no later than 12:00 PM on February 24, 2020, and the government shall file its reply brief by no |

| | | |
|---|---|---|
| | | later than 12:00 PM on March 2, 2020. Signed by Judge Emmet G. Sullivan on 2/10/2020. (lcegs3) (Entered: 02/10/2020) |
| 02/10/2020 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Joint Proposed Order Or Defendant Opposition Brief due no later than 12:00PM on 2/24/2020. Government Reply Brief due no later than 12:00PM on 3/2/2020. (mac) (Entered: 02/10/2020) |
| 02/10/2020 | | Set/Reset Deadlines/Hearings as to MICHAEL T. FLYNN:Government Status Report due no later than 12:00PM on 2/20/2020. (mac) (Entered: 02/10/2020) |
| 02/12/2020 | 169 | RESPONSE by USA as to MICHAEL T. FLYNN re 162 MOTION to Dismiss Case *for Egregious Government Misconduct and in the Interest of Justice* (Van Grack, Brandon) (Entered: 02/12/2020) |
| 02/18/2020 | 170 | REPLY TO OPPOSITION to Motion by MICHAEL T. FLYNN re 162 MOTION to Dismiss Case *for Egregious Government Misconduct and in the Interest of Justice* (Binnall, Jesse) (Entered: 02/18/2020) |
| 02/20/2020 | 171 | Joint MOTION to Continue *and Status Report* by USA as to MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order)(Ballantine, Jocelyn) (Entered: 02/20/2020) |
| 02/20/2020 | 172 | JOINT STATUS REPORT by USA, MICHAEL T. FLYNN as to MICHAEL T. FLYNN. (See Docket Entry 171 to View Document). (hsj) (Entered: 02/21/2020) |
| 02/27/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 171 Joint Motion to Continue. It is hereby ORDERED that the parties shall file a joint proposed order setting forth the terms of the waiver of the attorney-client privilege and the authorization of disclosure of information with respect to Mr. Flynn's ineffective assistance of counsel claims by no later than 12:00 PM on March 6, 2020. In the event that the parties are unable to reach an agreement on the waiver of attorney-client privilege and disclosure of information issues, the parties shall file a joint pleading setting forth the areas of agreement and disagreement by no later than 12:00 PM on March 6, 2020. It is FURTHER ORDERED that the government shall file a status report concerning proposed briefing deadlines as to [160-2] Mr. Flynn's Supplemental Motion to Withdraw his Plea of Guilty by no later than 12:00 PM on March 20, 2020. Signed by Judge Emmet G. Sullivan on 2/27/2020. (lcegs3) (Entered: 02/27/2020) |
| 02/27/2020 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Joint Proposed Order Or Joint Pleading due no later than 12:00PM on 3/6/2020. Government Status Report due no later than 12:00PM on 3/20/2020 (mac) (Entered: 02/27/2020) |
| 03/06/2020 | 173 | NOTICE of Filing*(Joint)* by USA as to MICHAEL T. FLYNN (Attachments: # 1 Exhibit Joint Stipulation, # 2 Exhibit Joint Proposed Order)(Ballantine, Jocelyn) Modified Text on 3/6/2020 (zhsj). (Entered: 03/06/2020) |
| 03/06/2020 | 174 | ORDER as to MICHAEL T. FLYNN. Signed by Judge Emmet G. Sullivan on 03/06/20. (mac) (Entered: 03/06/2020) |
| 03/20/2020 | 175 | STATUS REPORT by USA as to MICHAEL T. FLYNN (Attachments: # 1 Text of Proposed Order)(Ballantine, Jocelyn) (Entered: 03/20/2020) |
| 03/27/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN finding as moot 164 Government's Motion for Order Confirming Waiver of Attorney Client Privilege as to Contest Matters; finding as moot 167 Government's Motion for Disclosure of Information. Signed by Judge Emmet G. Sullivan on 3/27/2020. (lcegs3) (Entered: 03/27/2020) |
| 03/27/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN. In view of 175 Government's Status Report, the government shall file a status report by no later than 12:00 PM on April 3, 2020, informing the Court of the status of the production from Covington & Burling LLP |

| | | |
|---|---|---|
| | | or, if feasible, proposing a briefing schedule. Signed by Judge Emmet G. Sullivan on 3/27/2020. (lcegs3) (Entered: 03/27/2020) |
| 03/27/2020 | | Set/Reset Deadlines as to MICHAEL T. FLYNN: Government Status Report due no later than 12:00PM on 4/3/2020. (mac) (Entered: 03/27/2020) |
| 04/03/2020 | 176 | STATUS REPORT by USA as to MICHAEL T. FLYNN (Attachments: # 1 Text of Proposed Order)(Ballantine, Jocelyn) (Entered: 04/03/2020) |
| 04/03/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN. In view of 176 Government's Status Report, the government shall file a status report by no later than 12:00 PM on April 24, 2020, informing the Court of the status of the government's review of the materials from Covington & Burling LLP or, if feasible, proposing a briefing schedule. Signed by Judge Emmet G. Sullivan on 4/3/2020. (lcegs3) (Entered: 04/03/2020) |
| 04/06/2020 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Government Status Report due no later than 12:00PM on 4/24/2020 (mac) (Entered: 04/06/2020) |
| 04/08/2020 | 177 | MOTION for Leave to File Supplemental Notice Regarding Transfer of Case File to Successor Counsel by MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order, # 2 Supplemental Notice Regarding Transfer of Case File to Successor Counsel) (hsj) (Entered: 04/09/2020) |
| 04/09/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 177 Motion for Leave to File Supplemental Notice Regarding Transfer of Case File to Successor Counsel. Covington & Burling LLP's Supplemental Notice Regarding Transfer of Case File to Successor Counsel is deemed filed in this matter. Signed by Judge Emmet G. Sullivan on 4/9/2020. (lcegs3) (Entered: 04/09/2020) |
| 04/09/2020 | 178 | Supplemental Notice Regarding Transfer of Case File to Successor Counsel Covington & Burling LLP's by MICHAEL T. FLYNN (zhsj) (Entered: 04/17/2020) |
| 04/24/2020 | 179 | STATUS REPORT by USA as to MICHAEL T. FLYNN (Attachments: # 1 Text of Proposed Order)(Ballantine, Jocelyn) (Entered: 04/24/2020) |
| 04/24/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN construing 179 the government's status report as having been dated April 24, 2020 and granting the government's request for two additional weeks to provide a further status update. It is HEREBY ORDERED that the government will provide a further status update or, if feasible, a proposed briefing schedule, by no later than 12 p.m. on May 8, 2020. Signed by Judge Emmet G. Sullivan on 4/24/2020. (lcegs1) (Entered: 04/24/2020) |
| 04/24/2020 | 180 | NOTICE *of Discovery Correspondence* by USA as to MICHAEL T. FLYNN (Attachments: # 1 Exhibit April 24, 2020, Discovery Letter)(Ballantine, Jocelyn) (Entered: 04/24/2020) |
| 04/24/2020 | 181 | SUPPLEMENT by MICHAEL T. FLYNN re 162 MOTION to Dismiss Case *for Egregious Government Misconduct and in the Interest of Justice* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Binnall, Jesse) (Entered: 04/24/2020) |
| 04/26/2020 | 184 | LEAVE TO FILE DENIED-Request for Perserving Claim of Error as to MICHAEL T. FLYNN. This document is unavailable as the Court denied its filing. "Leave to File Denied" Signed by Judge Emmet G. Sullivan on 4/26/2020. (Attachments: # 1 Envelope) (zhsj) (Entered: 04/29/2020) |
| 04/27/2020 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Government Status Update Or Proposed Briefing Scheduled due by 5/8/2020. (mac) (Entered: 04/27/2020) |

| | | |
|---|---|---|
| 04/27/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN. Upon consideration of 181 Defendant's Supplement re 162 Defendant's Motion to Dismiss Case for Egregious Government Misconduct and in the Interest of Justice, the government shall file a response to Mr. Flynn's Supplement by no later than May 11, 2020, and Mr. Flynn shall file his reply by no later than May 18, 2020. Signed by Judge Emmet G. Sullivan on 4/27/2020. (lcegs3) (Entered: 04/27/2020) |
| 04/27/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN. Upon consideration of 182 Defendant's Sealed Motion for Leave to File Document Under Seal, the government shall file a response to Mr. Flynn's sealed motion by no later than 12:00 PM on May 4, 2020, and Mr. Flynn shall file his reply by no later than 12:00 PM on May 6, 2020. Signed by Judge Emmet G. Sullivan on 4/27/2020. (lcegs3) (Entered: 04/27/2020) |
| 04/27/2020 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Government Response To Defendant's Seale Motion due no later than 12:00PM on 5/4/2020. Defendant Reply due no later than 12:00PM on 5/6/2020. (mac) (Entered: 04/27/2020) |
| 04/27/2020 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Government Response To Defendant's Supplement due by 5/11/2020. Defendant Reply due by 5/18/2020. (mac) (Entered: 04/27/2020) |
| 04/28/2020 | 183 | MOTION for Leave to File as to MICHAEL T. FLYNN. (Attachments: # 1 Covington & Burlington LLP's Second Supplemental Notice Regarding Transfer of Case File to Successor Counsel, # 2 Text of Proposed Order)(zed, ) Modified to Unseal Document at Chamber's Request on 4/28/2020 (hsj). (Entered: 04/28/2020) |
| 04/28/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 183 Motion for Leave to File Second Supplemental Notice Regarding Transfer of Case File to Successor Counsel. It is hereby ORDERED that Covington & Burling LLP's Second Supplemental Notice Regarding Transfer of Case File to Successor Counsel is deemed filed in this matter. It is FURTHER ORDERED that Covington & Burling LLP shall re-execute a search of every document and communication pertaining to the firm's representation of Mr. Flynn. It is FURTHER ORDERED that Covington & Burling LLP is FORTHWITH DIRECTED to produce to Mr. Flynn's successor counsel all documents or communications concerning the firm's representation of Mr. Flynn that were not previously transferred in the rolling productions. It is FURTHER ORDERED that Covington & Burling LLP shall file a notice of compliance with this Order by no later than 12:00 PM on May 4, 2020. Signed by Judge Emmet G. Sullivan on 4/28/2020. (lcegs3) (Entered: 04/28/2020) |
| 04/28/2020 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Covington & Burling LLP Notice Of Compliance due by 5/4/2020. (mac) (Entered: 04/28/2020) |
| 04/28/2020 | 186 | SECOND SUPPLEMENT re 101 NOTICE Regarding Transfer of Case File to Successor Counsel by MICHAEL T. FLYNN. (zhsj) (Entered: 04/29/2020) |
| 04/29/2020 | 187 | NOTICE *of Filing of Discovery Correspondence* by USA as to MICHAEL T. FLYNN (Attachments: # 1 Exhibit Discovery Letter)(Ballantine, Jocelyn) (Entered: 04/29/2020) |
| 04/29/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 185 Sealed Consent Motion to Unseal New Evidence; finding as moot 182 Defendant's Sealed Motion for Leave to File Document Under Seal. It is hereby ORDERED that Exhibit 3 of the Supplement to Mr. Flynn's Motion to Dismiss for Egregious Government Misconduct, ECF No. 181 , with the proposed redactions and newly substituted page of notes as attached to ECF No. 185, shall be unsealed. Mr. Flynn is FORTHWITH DIRECTED to file the redacted version of Exhibit 3 on the public docket. Signed by Judge Emmet G. Sullivan on 4/29/2020. (lcegs3) (Entered: 04/29/2020) |

| | | |
|---|---|---|
| 04/29/2020 | 188 | REDACTED DOCUMENT by MICHAEL T. FLYNN to 181 Supplement to any document filed by MICHAEL T. FLYNN of Exhibit 3 to Motion to Dismiss for Egregious Government Misconduct (Binnall, Jesse) (Entered: 04/29/2020) |
| 04/29/2020 | 190 | EXHIBIT B to 181 Supplement re 162 MOTION to Dismiss Case for Egregious Government Misconduct and in the Interest of Justice as to MICHAEL T. FLYNN (hsj) (Entered: 05/01/2020) |
| 04/30/2020 | 189 | SUPPLEMENT by MICHAEL T. FLYNN re 162 MOTION to Dismiss Case *for Egregious Government Misconduct and in the Interest of Justice (Second Supplement)* (Attachments: # 1 Exhibit 1 - Redacted Government Production)(Binnall, Jesse) (Entered: 04/30/2020) |
| 04/30/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN. In view of 189 Defendant's Second Supplement re 162 Defendant's Motion to Dismiss Case for Egregious Government Misconduct and in the Interest of Justice, Mr. Flynn shall not file additional supplements to the pending motions until the government completes its final production from the review of the United States Attorney for the Eastern District of Missouri. In the interests of judicial economy and efficient case management, it is hereby ORDERED that the government shall file a notice on the public docket after Mr. Flynn has been provided with the government's final production. Signed by Judge Emmet G. Sullivan on 4/30/2020. (lcegs3) (Entered: 04/30/2020) |
| 05/04/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN. On May 2, 2020, the Clerk of Court received Covington & Burling LLP's Motion for Leave to File Notice of Compliance with the Court's April 28, 2020 Minute Order, Proposed Order, and Notice of Compliance. It is hereby ORDERED that Covington & Burling LLP's motion is GRANTED. The Clerk of Court is directed to file said documents on the public docket. Signed by Judge Emmet G. Sullivan on 5/4/2020. (lcegs3) (Entered: 05/04/2020) |
| 05/04/2020 | 191 | MOTION for Leave to File by MICHAEL T. FLYNN. (Attachments: # 1 Covington & Burling LLP's Notice of Compliance with the Court's April 28, 2020 Minute Order, # 2 Text of Proposed Order)(zed, ) (Entered: 05/04/2020) |
| 05/04/2020 | 192 | NOTICE of Compliance with the Court's April 28, 2020 Minute Order by MICHAEL T. FLYNN. (zed, ) (Entered: 05/04/2020) |
| 05/05/2020 | 193 | NOTICE *of Filing of Discovery Correspondence* by USA as to MICHAEL T. FLYNN (Attachments: # 1 Exhibit Discovery Letter)(Ballantine, Jocelyn) (Entered: 05/05/2020) |
| 05/06/2020 | 194 | MOTION to Compel *and Response to Covington & Burling's Discovery Certifications* by MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order)(Binnall, Jesse) (Entered: 05/06/2020) |
| 05/06/2020 | 195 | RESPONSE by MICHAEL T. FLYNN re 192 Discovery Certification. (See Docket Entry 194 to view document). (bb) (Entered: 05/07/2020) |
| 05/07/2020 | 196 | MINUTE ORDER as to MICHAEL T. FLYNN. Upon consideration of 194 Defendant's Motion to Compel and Response to Covington & Burling's Discovery Certifications, Mr. Flynn and Covington & Burling LLP shall meet and confer in a good-faith effort to: (1) discuss the resolution of this dispute without the Court's intervention; and (2) narrow any areas of disagreement. Mr. Flynn and Covington & Burling LLP shall file a joint submission with a recommendation for further proceedings or a proposed briefing schedule by no later than 12:00 PM on May 30, 2020. The Clerk of Court is directed to add Covington & Burling LLP as an interested party in this matter. Counsel for Covington & Burling LLP shall file their notices of appearance on behalf of the interested party. Signed by Judge Emmet G. Sullivan on 5/7/2020. (lcegs3) (Entered: 05/07/2020) |

| | | |
|---|---|---|
| 05/07/2020 | 197 | NOTICE OF WITHDRAWAL OF APPEARANCE by USA as to MICHAEL T. FLYNN (Van Grack, Brandon) (Entered: 05/07/2020) |
| 05/07/2020 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Defendant And Covington & Burling LLP Joint Submission Or Proposed Briefing Schedule due no later than 12:00PM on 5/30/2020. (mac) (Entered: 05/07/2020) |
| 05/07/2020 | 198 | MOTION to Dismiss Case by USA as to MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit Exhibit 1, # 3 Exhibit Exhibit 2, # 4 Exhibit Exhibit 3, # 5 Exhibit Exhibit 4, # 6 Exhibit Exhibit 5, # 7 Exhibit Exhibit 6, # 8 Exhibit Exhibit 7, # 9 Exhibit Exhibit 8, # 10 Exhibit Exhibit 9, # 11 Exhibit Exhibit 10, # 12 Exhibit Exhibit 11, # 13 Exhibit Exhibit 12, # 14 Exhibit Exhibit 13)(Ballantine, Jocelyn) (Entered: 05/07/2020) |
| 05/07/2020 | 199 | Consent MOTION to Withdraw Document 151 Unopposed MOTION to Continue MOTION to Withdraw Plea of Guilty , 195 Response to document, 194 MOTION to Compel *and Response to Covington & Burling's Discovery Certifications*, 188 Redacted Document, 160 MOTION for Leave to File Excess Pages *for Supplemental Motion to Withdraw Plea of Guilty*, 189 Supplement to any document, 181 Supplement to any document, 154 Supplement to any document, 162 MOTION to Dismiss Case *for Egregious Government Misconduct and in the Interest of Justice*, 190 Exhibit , *Without Prejudice* by MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order)(Binnall, Jesse) (Entered: 05/07/2020) |
| 05/11/2020 | 200 | ERRATA by USA as to MICHAEL T. FLYNN 198 MOTION to Dismiss Case filed by USA (Ballantine, Jocelyn) (Entered: 05/11/2020) |
| 05/12/2020 | 202 | NOTICE *of Consent to Government's Motion to Dismiss* by MICHAEL T. FLYNN re 198 MOTION to Dismiss Case (Binnall, Jesse) (Entered: 05/12/2020) |
| 05/12/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN. Given the current posture of this case, the Court anticipates that individuals and organizations will seek leave of the Court to file amicus curiae briefs pursuant to Local Civil Rule 7(o). There is no analogous rule in the Local Criminal Rules, but "[the Local Civil] Rules govern all proceedings in the United States District Court for the District of Columbia." LCvR 1.1. "An amicus curiae, defined as friend of the court,... does not represent the parties but participates only for the benefit of the Court." *United States v. Microsoft Corp.*, No. 98-cv-1232(CKK), 2002 WL 319366, at *2 (D.D.C. Feb. 28, 2002) (internal quotation marks omitted). Thus, "[i]t is solely within the court's discretion to determine the fact, extent, and manner of the participation." *Jin v. Ministry of State Sec.*, 557 F. Supp. 2d 131, 136 (D.D.C. 2008) (citation and internal quotation marks omitted). "'An amicus brief should normally be allowed when a party is not represented competently or is not represented at all, when the amicus has an interest in some other case that may be affected by the decision in the present case (though not enough affected to entitle the amicus to intervene and become a party in the present case), or when the amicus has unique information or perspective that can help the court beyond the help that the lawyers for the parties are able to provide. Otherwise, leave to file an amicus curiae brief should be denied.'" *Id.* at 137 (quoting *Ryan v. Commodity Futures Trading Comm'n*, 125 F.3d 1062, 1064 (7th Cir. 1997)); *see also* LCvR 7(o). Although there is no corollary in the Local Criminal Rules to Local Civil Rule 7(o), a person or entity may seek leave of the Court to file an amicus curiae brief in a criminal case. *See* Min. Order, *United States v. Simmons*, No. 18-cr-344 (EGS) (D.D.C. May 5, 2020); *cf. United States v. Fokker Servs. B.V.*, 818 F.3d 733, 740 (D.C. Cir. 2016) (appointing amicus curiae in a criminal case). As Judge Amy Berman Jackson has observed, "while there may be individuals with an interest in this matter, a criminal proceeding is not a free for all." Min. Order, *United States v. Stone*, No. 19-cr-18 (ABJ) (D.D.C. Feb. 28, 2019). Accordingly, at the appropriate time, the Court will enter a |

| | | |
|---|---|---|
| | | Scheduling Order governing the submission of any amicus curiae briefs. Signed by Judge Emmet G. Sullivan on 5/12/2020. (lcegs3) (Entered: 05/12/2020) |
| 05/12/2020 | 204 | MOTION to Strike *and Opposition to Notice of Intent to File Motion for Leave to File Amicus Brief* by MICHAEL T. FLYNN. (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order)(Binnall, Jesse) (Entered: 05/12/2020) |
| 05/13/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN. On May 11, 2020, Chambers received proposed amici curiae's "Notice of Intent to File Motion for Leave to File Brief as Amicus Curiae or Application Under Local Rule 57.6" and "Statement of Interest." In light of the Court's forthcoming Scheduling Order governing the submission of any amicus curiae briefs, leave to file the submission by proposed amici curiae is DENIED. The Clerk of Court is directed not to docket the filing submitted by proposed amici curiae. Signed by Judge Emmet G. Sullivan on 5/13/2020. (lcegs3) (Entered: 05/13/2020) |
| 05/13/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN denying 201 Defendant's Sealed Motion for Leave to File Document Under Seal; construing 203 Defendant's Sealed Document as a motion and denying as moot the relief requested; denying as moot 204 Defendant's Motion to Strike and Opposition to Notice of Intent to File Motion for Leave to File Amicus Brief. Signed by Judge Emmet G. Sullivan on 5/13/2020. (lcegs3) (Entered: 05/13/2020) |
| 05/13/2020 | 205 | ORDER APPOINTING AMICUS CURIAE as to MICHAEL T. FLYNN. Signed by Judge Emmet G. Sullivan on 5/13/2020. (lcegs3) (Entered: 05/13/2020) |
| 05/14/2020 | 206 | ENTERED IN ERROR.....NOTICE OF ATTORNEY APPEARANCE: John Edward Hall appearing for MICHAEL T. FLYNN. (hsj) Modified on 5/14/2020 (zhsj). (Entered: 05/14/2020) |
| 05/14/2020 | | NOTICE OF CORRECTED DOCKET ENTRY: as to MICHAEL T. FLYNN re 206 Notice of Attorney Appearance - Defendant was entered in error by the Clerk's Office and said pleading was refiled linking correct counsel to correct party. (zhsj) (Entered: 05/14/2020) |
| 05/14/2020 | 207 | NOTICE OF ATTORNEY APPEARANCE: John Edward Hall appearing for COVINGTON AND BURLING, LLP. (zhsj) Modified Text to Reflect Law Office as an "LLP" Rather than an "LLC" on 5/14/2020 (zhsj). (Entered: 05/14/2020) |
| 05/15/2020 | 208 | MOTION for Leave to Appear Pro Hac by JOHN GLEESON in regards to MICHAEL T. FLYNN. Fee Status: No Fee Paid. (Attachments: # 1 Text of Proposed Order) (zhsj) (Entered: 05/18/2020) |
| 05/15/2020 | 209 | MOTION to File Amicus Brief by JOHN GLEESON as to MICHAEL T. FLYNN. (zhsj) (Entered: 05/18/2020) |
| 05/18/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 208 Motion for Leave to Appear Pro Hac. It is hereby ORDERED that John Gleeson is admitted *pro hac vice* to appear in this matter. It is FURTHER ORDERED that John Gleeson shall be conferred full privileges to file and receive papers through the Court's CM/ECF system in this proceeding and be excused from the requirement of Local Criminal Rule 44.1(c)(1). Signed by Judge Emmet G. Sullivan on 5/18/2020. (lcegs3) (Entered: 05/18/2020) |
| 05/18/2020 | 210 | NOTICE *of Filing of Discovery Correspondence* by USA as to MICHAEL T. FLYNN (Attachments: # 1 Exhibit)(Ballantine, Jocelyn) (Entered: 05/18/2020) |
| 05/19/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 209 Motion to File Amicus Brief. The following schedule shall govern the proceedings in this case subject to a motion for reconsideration, for good cause shown, filed by no later than 12:00 PM on May 26, 2020: (1) the Court-appointed amicus curiae shall file the amicus brief by no |

| | | |
|---|---|---|
| | | later than 12:00 PM on June 10, 2020; (2) any motion seeking leave to file an amicus brief by non-Court-appointed amicus curiae shall be filed by no later than 12:00 PM on June 10, 2020; (3) the government and Mr. Flynn shall file their responses to the amicus brief of the Court-appointed amicus curiae by no later than 12:00 PM on June 17, 2020; (4) the Court-appointed amicus curiae shall file a reply brief by no later than 12:00 PM on June 24, 2020; (5) the government and Mr. Flynn shall file any sur-reply briefs by no later than 12:00 PM on June 26, 2020; and (6) the government, Mr. Flynn, and the Court-appointed amicus curiae shall file a consolidated response to any amicus brief of non-Court-appointed amicus curiae by no later than 12:00 PM on July 2, 2020. Movants seeking leave to file an amicus brief are HEREBY NOTIFIED that the Court will deny any motion for leave to file an amicus brief that fails to strictly comply with the applicable Local Rules. It is FURTHER ORDERED that the Court schedules oral argument for July 16, 2020 at 11:00 AM in Courtroom 24A. Signed by Judge Emmet G. Sullivan on 5/19/2020. (lcegs3) (Entered: 05/19/2020) |
| 05/20/2020 | | Set/Reset Deadlines as to MICHAEL T. FLYNN: Motion For Reconsideration due no later than 12:00PM on 5/26/2020. Court- Appointed Amicus Curiae Amicus Brief due no later than 12:00PM on 6/10/2020. Motion Seeking Leave To Fila An Amicus Brief By Non-Court-Appointed Amicus Curiae due no later than 12:00PM on 6/10/2020. Government And Defendant Responses To The Amicus Brief Of The Court-Appointed Amicus Curiae due no later than 12:00PM on 6/17/2020. Court-Appointed Amicus Curiae Reply Brief due no later than 12:00PM on 6/24/2020. Government And Defendant Sur-Reply Briefs due no later than 12:00PM on 6/26/2020.Government, Defendant And Court-Appointed Amicus Curiae Consolidated Response To Any Amicus Brief Of Non-Court Appointed Amicus Curiae due no later than 12:00PM on 7/2/2020. (mac) (Entered: 05/20/2020) |
| 05/20/2020 | | Set/Reset Hearings as to MICHAEL T. FLYNN:Oral Arguments set for 7/16/2020 at 11:00 AM in Courtroom 24A before Judge Emmet G. Sullivan. (mac) (Entered: 05/20/2020) |
| 05/21/2020 | 211 | USCA ORDER as to MICHAEL T. FLYNN re: Emergency Petition for a Writ of Mandamus. Within Ten (10) Days of the Date of This Order, the District Judge File a Response Addressing Petitioner's Request that this Court Order the District Judge to Grant the Government's Motion to Dismiss Filed on 5/7/2020. (hsj) (Entered: 05/21/2020) |
| 05/28/2020 | 212 | ENTERED IN ERROR.....Third Party MOTION for Leave to File *Brief of Amicus Curiae Federal Practitioners* by MICHAEL T. FLYNN. (Attachments: # 1 Exhibit A - List of Amici Curiae, # 2 Supplement, # 3 Text of Proposed Order, # 4 Memorandum in Support, # 5 Appendix)(McAdoo Gordon, Leslie) Modified on 5/29/2020 (hsj). (Entered: 05/28/2020) |
| 05/28/2020 | | NOTICE OF CORRECTED DOCKET ENTRY: as to MICHAEL T. FLYNN re 212 Third Party MOTION for Leave to File *Brief of Amicus Curiae Federal Practitioners* was entered in error by the Clerk's Office. Counsel is not the attorney of record in this matter. (zhsj) (Entered: 05/29/2020) |
| 05/29/2020 | 213 | Joint STATUS REPORT *of Michael T. Flynn and Covington & Burling, LLP* by MICHAEL T. FLYNN (Attachments: # 1 Text of Proposed Order)(Binnall, Jesse) (Entered: 05/29/2020) |
| 06/03/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN. In view of 213 Joint Status Report, Mr. Flynn and Covington & Burling LLP shall file another joint status report within twenty-one (21) days after the Court issues a ruling on 199 Defendant's Consent Motion to Withdraw Pending Motions. Signed by Judge Emmet G. Sullivan on 6/3/2020. (lcegs3) (Entered: 06/03/2020) |

| | | |
|---|---|---|
| 06/05/2020 | 214 | ENTERED IN ERROR.....Third Party MOTION for Leave to File *Brief of Kamil Ekim Alptekin as Amicus Curiae* by MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order, # 2 Memorandum in Support)(Dinner, Scott) Modified on 6/5/2020 (zhsj). (Entered: 06/05/2020) |
| 06/05/2020 | | NOTICE OF CORRECTED DOCKET ENTRY: as to MICHAEL T. FLYNN re 214 Third Party MOTION for Leave to File *Brief of Kamil Ekim Alptekin as Amicus Curiae* was entered in error and counsel by the Clerk's Office. Counsel is not a party to the case. (zhsj) (Entered: 06/05/2020) |
| 06/07/2020 | 215 | ENTERED IN ERROR.....MOTION for Leave to File *Amicus Brief Curiae* by MICHAEL T. FLYNN. (Attachments: # 1 Exhibit Proposed Order, # 2 Exhibit Amicus Brief)(Palomares, Lorenzo) Modified on 6/9/2020 (zhsj). (Entered: 06/07/2020) |
| 06/07/2020 | | NOTICE OF CORRECTED DOCKET ENTRY: as to MICHAEL T. FLYNN re 215 MOTION for Leave to File *Amicus Brief Curiae was entered in error. Counsel is not a party to the case. (zhsj) Modified on 6/10/2020 (zhsj). (Entered: 06/09/2020)* |
| 06/09/2020 | 216 | ENTERED IN ERROR.....Third Party MOTION for Leave to File *Brief Amicus Curiae of Opening Arguments* by JOHN GLEESON as to MICHAEL T. FLYNN. (Attachments: # 1 Exhibit Amicus Brief)(Torrez, P.) Modified on 6/10/2020 (zhsj). (Entered: 06/09/2020) |
| 06/09/2020 | 217 | ENTERED IN ERROR.....Unopposed MOTION to File Amicus Brief *of the National Association of Criminal Defense Lawyers in Support of Defendant Michael T. Flynn* by Jeffrey T. Green. by JOHN GLEESON as to MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order, # 2 Amicus Curiae Brief of the National Association of Criminal Defense Lawyers in Support of Defendant)(Green, Jeffrey) Modified on 6/10/2020 (zhsj). (Entered: 06/09/2020) |
| 06/10/2020 | 218 | ENTERED IN ERROR.....MOTION for Leave to Appear Pro Hac Vice Jerome C. Roth Filing fee $ 100, receipt number ADCDC-7214039. Fee Status: Fee Paid. by JOHN GLEESON as to MICHAEL T. FLYNN. (Attachments: # 1 Declaration, # 2 Text of Proposed Order)(Goldenberg, Elaine) Modified on 6/10/2020 (zhsj). (Entered: 06/10/2020) |
| 06/10/2020 | 219 | ENTERED IN ERROR.....MOTION to File Amicus Brief by Jeremiah L. Morgan. by MICHAEL T. FLYNN. (Attachments: # 1 Exhibit Amicus Brief)(Morgan, Jeremiah) Modified on 6/10/2020 (zhsj). (Entered: 06/10/2020) |
| 06/10/2020 | 220 | ENTERED IN ERROR.....MOTION for Leave to Appear Pro Hac Vice David H. Fry Filing fee $ 100, receipt number ADCDC-7214190. Fee Status: Fee Paid. by JOHN GLEESON as to MICHAEL T. FLYNN. (Attachments: # 1 Declaration, # 2 Text of Proposed Order)(Goldenberg, Elaine) Modified on 6/10/2020 (zhsj). (Entered: 06/10/2020) |
| 06/10/2020 | 221 | ENTERED IN ERROR.....MOTION for Leave to Appear Pro Hac Vice Andrew Cath Rubenstein Filing fee $ 100, receipt number ADCDC-7214207. Fee Status: Fee Paid. by JOHN GLEESON as to MICHAEL T. FLYNN. (Attachments: # 1 Declaration, # 2 Text of Proposed Order)(Goldenberg, Elaine) Modified on 6/10/2020 (zhsj). (Entered: 06/10/2020) |
| 06/10/2020 | 222 | ENTERED IN ERROR.....MOTION for Leave to File *Brief of Amici Curiae* by JOHN GLEESON as to MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit Amicus Brief)(Goldenberg, Elaine) Modified on 6/10/2020 (zhsj). (Entered: 06/10/2020) |
| 06/10/2020 | 223 | MOTION for Leave to File Excess Pages by JOHN GLEESON as to MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit A - Brief for Amicus |

| | | |
|---|---|---|
| | | Curiae John Gleeson, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14)(Gleeson, John) (Entered: 06/10/2020) |
| 06/10/2020 | | NOTICE OF CORRECTED DOCKET ENTRY: as to MICHAEL T. FLYNN re 219 MOTION to File Amicus Brief by Jeremiah L. Morgan., 220 MOTION for Leave to Appear Pro Hac Vice David H. Fry Filing fee $ 100, receipt number ADCDC-7214190. Fee Status: Fee Paid., 218 MOTION for Leave to Appear Pro Hac Vice Jerome C. Roth Filing fee $ 100, receipt number ADCDC-7214039. Fee Status: Fee Paid., 221 MOTION for Leave to Appear Pro Hac Vice Andrew Cath Rubenstein Filing fee $ 100, receipt number ADCDC-7214207. Fee Status: Fee Paid., 216 Third Party MOTION for Leave to File *Brief Amicus Curiae of Opening Arguments*, 217 Unopposed MOTION to File Amicus Brief *of the National Association of Criminal Defense Lawyers in Support of Defendant Michael T. Flynn* by Jeffrey T. Green., 222 MOTION for Leave to File *Brief of Amici Curiae* was entered in error by the Clerk's Office. You are not a party to the case. (zhsj) (Entered: 06/10/2020) |
| 06/10/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN treating as opposed and granting over objection 223 Motion for Leave to File Excess Pages. Mr. Flynn does not consent to the Court-appointed amicus curiae's request, and the government does not oppose the request. The Court exercises its discretion to permit the Court-appointed amicus curiae to file the amicus brief in excess of the page limits. *See* LCvR 7(o)(4) ("Unless otherwise ordered by the Court, a brief filed by an amicus curiae... may not exceed 25 pages."); *see also* LCrR 47(e) ("A memorandum of points and authorities in support of or in opposition to a motion shall not exceed 45 pages... without prior approval of the Court."). The Court's ruling is not inconsistent with its prior ruling. *See* Min. Order of Oct. 21, 2019 (granting defendant's unopposed motion for leave to file excess pages). Signed by Judge Emmet G. Sullivan on 6/10/2020. (lcegs3) (Entered: 06/10/2020) |
| 06/10/2020 | 224 | ENTERED IN ERROR.....MOTION for Leave to File *Amicus Brief on Behalf of Members of the Committee on the Judiciary* by JOHN GLEESON as to MICHAEL T. FLYNN. (Attachments: # 1 Amicus Brief on Behalf of Members of the Committee on the Judiciary)(Gupta, Deepak) Modified on 6/16/2020 (zhsj). (Entered: 06/10/2020) |
| 06/10/2020 | 225 | AMICUS BRIEF by JOHN GLEESON as to MICHAEL T. FLYNN. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14) (hsj) (Attachment 7 replaced on 9/9/2020) (zhsj). (Attachment 8 replaced on 9/9/2020) (zhsj). (Entered: 06/14/2020) |
| 06/10/2020 | | NOTICE OF CORRECTED DOCKET ENTRY: as to MICHAEL T. FLYNN re 224 MOTION for Leave to File *Amicus Brief on Behalf of Members of the Committee on the Judiciary was entered in error. Counsel is not a party to the case. (hsj) (Entered: 06/16/2020)* |
| 06/17/2020 | 226 | ENTERED IN ERROR.....Memorandum in Opposition by MICHAEL T. FLYNN re 209 MOTION to File Amicus Brief by John Gleeson. *and 225 Brief of Amicus* (Attachments: # 1 Appendix Exhibit List, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4) (Binnall, Jesse) Modified on 6/17/2020 (zhsj). (Entered: 06/17/2020) |
| 06/17/2020 | 227 | RESPONSE by USA as to MICHAEL T. FLYNN re 223 MOTION for Leave to File Excess Pages (Ballantine, Jocelyn) (Entered: 06/17/2020) |
| 06/17/2020 | | NOTICE OF CORRECTED DOCKET ENTRY: as to MICHAEL T. FLYNN re 226 Memorandum in Opposition, was entered in error and counsel was instructed to refile said pleading. Wrong documents attached. (zhsj) (Entered: 06/17/2020) |

| | | |
|---|---|---|
| 06/17/2020 | 228 | STRIKING FROM THE RECORD EXHIBITS [228-2], [228-4], [228-5] PURSUANT TO MINUTE ORDER OF 12/8/2020.....Memorandum in Opposition by MICHAEL T. FLYNN re 223 MOTION for Leave to File Excess Pages 225 *Brief of Amicus* (Attachments: # 1 Appendix Exhibit List, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Binnall, Jesse) Modified Text on 12/9/2020 (zhsj). (Entered: 06/17/2020) |
| 06/18/2020 | 229 | MOTION for Leave to Appear Pro Hac Vice Abigail C. Frye Filing fee $ 100, receipt number ADCDC-7245808. Fee Status: Fee Paid. by MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order)(Binnall, Jesse) (Entered: 06/18/2020) |
| 06/22/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN granting 229 Motion for Leave to Appear Pro Hac Vice. Abigail C. Frye, Esq., is admitted pro hac vice in this matter. **Counsel should register for e-filing via PACER and file a notice of appearance pursuant to LCrR 44.5(a). Click for Instructions**. Signed by Judge Emmet G. Sullivan on 6/22/2020. (lcegs3) (Entered: 06/22/2020) |
| 06/23/2020 | 230 | NOTICE *of Filing of Discovery Letter* by USA as to MICHAEL T. FLYNN (Attachments: # 1 Exhibit)(Ballantine, Jocelyn) (Entered: 06/23/2020) |
| 06/24/2020 | 231 | SUPPLEMENT by MICHAEL T. FLYNN re 198 MOTION to Dismiss Case *and* 228 *Brief in Opposition to Amicus* (Attachments: # 1 Exhibit 1)(Binnall, Jesse) (Entered: 06/24/2020) |
| 06/24/2020 | 232 | MOTION to Clarify / *Request for Clarification and Motion for Extension of Time to File Reply Brief* by JOHN GLEESON as to MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order)(Gleeson, John) (Entered: 06/24/2020) |
| 06/24/2020 | 233 | USCA ORDER as to MICHAEL T. FLYNN. Granting in Part Flynn's Petition for a Writ of Mandamus. The District Court is Directed to Grant the Government's Rule 48(a) Motion to Dismiss, and the District Court's Order Appointing an Amicus is Hereby Vacated as Moot. (Attachments: # 1 USCA Opinion of 6/24/2020) (hsj) (Entered: 06/24/2020) |
| 06/24/2020 | 234 | MOTION for Leave to File Reply Brief by JOHN GLEESON as to MICHAEL T. FLYNN. (See Docket Entry 232 to View Document). (hsj) (Entered: 06/24/2020) |
| 06/24/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN. In light of the Opinion and Order issued by the Court of Appeals on Mr. Flynn's petition for writ of mandamus, the deadlines and hearing date set forth in the Minute Order of May 19, 2020 are HEREBY STAYED. Signed by Judge Emmet G. Sullivan on 6/24/2020. (lcegs3) (Entered: 06/24/2020) |
| 06/25/2020 | | Terminate Deadlines and Hearings as to MICHAEL T. FLYNN: (mac) (Entered: 06/25/2020) |
| 07/07/2020 | 235 | NOTICE *of Filing of Discovery Correspondence* by USA as to MICHAEL T. FLYNN (Attachments: # 1 Exhibit)(Ballantine, Jocelyn) (Entered: 07/07/2020) |
| 07/10/2020 | 236 | NOTICE OF ATTORNEY APPEARANCE: Abigail Frye appearing for MICHAEL T. FLYNN (Frye, Abigail) (Entered: 07/10/2020) |
| 07/10/2020 | 237 | SUPPLEMENT by MICHAEL T. FLYNN re 198 MOTION to Dismiss Case (Attachments: # 1 Exhibit A)(Binnall, Jesse) (Entered: 07/10/2020) |
| 09/01/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN. In light of the Opinion and Order issued by the Court of Appeals on August 31, 2020 and Circuit Rule 41(a)(3), which states that an order denying mandamus relief "will become effective automatically 21 days after issuance in the absence of an order or other special direction... to the contrary," the parties are directed to file a joint status report with a recommendation for further proceedings by no later than September 21, 2020. The parties' joint status report shall propose a briefing |

| | | |
|---|---|---|
| | | schedule regarding the deadlines for (1) the government and Mr. Flynn to file any sur-reply briefs; and (2) the government, Mr. Flynn, and the Court-appointed amicus curiae to file a consolidated response to any amicus brief of non-Court-appointed amicus curiae. It is FURTHER ORDERED that the parties shall propose three dates and times to hold oral argument. If the parties are unable to agree on a joint recommendation, the joint status report shall include each party's individual recommendations. Signed by Judge Emmet G. Sullivan on 9/1/2020. (lcegs3) (Entered: 09/01/2020) |
| 09/01/2020 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Joint Status Report due by 9/21/2020 (mac) (Entered: 09/01/2020) |
| 09/04/2020 | 238 | Joint MOTION to Expedite *and Status Report* by USA as to MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order)(Ballantine, Jocelyn) (Entered: 09/04/2020) |
| 09/04/2020 | | MINUTE ORDER granting 238 joint motion to expedite and status report as to MICHAEL T. FLYNN (1). The Court-appointed amicus curiae shall file his reply brief by no later than 12:00 PM on September 11, 2020. It is FURTHER ORDERED that the Court schedules oral argument for September 29, 2020 at 11:00 AM via teleconference. The parties shall contact the Courtroom Deputy Clerk for the dial-in information. Signed by Judge Emmet G. Sullivan on 9/4/2020. (lcegs3) (Entered: 09/04/2020) |
| 09/04/2020 | 239 | Joint STATUS REPORT by USA as to MICHAEL T. FLYNN. (See Docket Entry [238} to View Document). (zhsj) (Entered: 09/08/2020) |
| 09/06/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN. It is hereby ORDERED that by September 10, 2020, the Government shall deliver to Chambers three printed courtesy copies of 198 the Government's motion to dismiss and 227 the Government's response to Court-appointed amicus curiae. The Court-appointed amicus curiae shall deliver to Chambers three printed courtesy copies of 225 amicus brief. Mr. Flynn shall deliver to Chambers three printed courtesy copies of 228 Mr. Flynn's brief in opposition to amicus, 231 Mr. Flynn's supplement, and 237 Mr. Flynn's second supplement. The parties may deliver their courtesy copies via overnight mail or by hand delivery to the Courthouse loading dock located at the corner of 3rd and C Streets, N.W. The courtesy copies must include the headers added by the Case Management/Electronic Case Files (CM/ECF) System and be submitted in binders, three-hole punched, with single-sided pages. All exhibits shall be tabbed and indexed for ease of reference. The parties shall deliver to Chambers three courtesy copies of any future filing, including exhibits, in connection with 198 the Government's motion to dismiss. Signed by Judge Emmet G. Sullivan on 9/6/2020. (lcegs3) (Entered: 09/06/2020) |
| 09/08/2020 | | Set/Reset Deadlines/Hearings as to MICHAEL T. FLYNN:Court-Appointed Amicus Curiae Reply Brief due no later than 12:00PM on 09/11 by no later than 12:00 PM on9/11/2020. Oral Argument 0n 9/29/2929 at 11:00 AM Via Teleconference. (mac) (Entered: 09/08/2020) |
| 09/10/2020 | 240 | NOTICE *of Compliance with Minute Order* by USA as to MICHAEL T. FLYNN (Ballantine, Jocelyn) (Entered: 09/10/2020) |
| 09/10/2020 | 241 | NOTICE *of Compliance with Minute Order* by MICHAEL T. FLYNN (Attachments: # 1 Emergency Petition for a Writ of Mandamus (Filed in the U.S. Court of Appeals for the D.C. Circuit), # 2 Reply Brief of Michael T. Flynn (Filed in the U.S. Court of Appeals for the D.C. Circuit), # 3 Michael T. Flynn's Opposition to Rehearing En Banc (Filed in the U.S. Court of Appeals for the D.C. Circuit), # 4 Transcript of Oral Argument on June 12, 2020, # 5 Transcript of Oral Argument on August 11, 2020)(Binnall, Jesse) (Entered: 09/10/2020) |

| | | |
|---|---|---|
| 09/10/2020 | 242 | NOTICE *of Compliance by Court-Appointed Amicus Curiae* by JOHN GLEESON as to MICHAEL T. FLYNN re Order,,,, (Gleeson, John) (Entered: 09/10/2020) |
| 09/11/2020 | 243 | REPLY by JOHN GLEESON as to MICHAEL T. FLYNN re 225 Court-Appointed Amicus Curiae. (Gleeson, John) Modified on 9/13/2020 (zhsj). (Entered: 09/11/2020) |
| 09/14/2020 | 244 | NOTICE *of Compliance* by JOHN GLEESON as to MICHAEL T. FLYNN re 243 Reply to document (Gleeson, John) (Entered: 09/14/2020) |
| 09/16/2020 | 245 | NOTICE OF ATTORNEY APPEARANCE Kenneth Clair Kohl appearing for USA. (Kohl, Kenneth) (Entered: 09/16/2020) |
| 09/16/2020 | 246 | NOTICE OF ATTORNEY APPEARANCE Jocelyn S. Ballantine appearing for USA. *(Hashim M. Mooppan)* (Ballantine, Jocelyn) (Entered: 09/16/2020) |
| 09/23/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN. In view of the motion hearing on September 29, 2020, the Court shall hear oral argument from the government, Mr. Flynn, and the Court-appointed amicus curiae. See L. Civ. R. 7(o)(6) ("An amicus curiae may participate in oral argument only with the court's permission."); see also United States v. Fokker Servs. B.V., 818 F.3d 733, 737 (D.C. Cir. 2016). Signed by Judge Emmet G. Sullivan on 9/23/2020. (lcegs3) (Entered: 09/23/2020) |
| 09/23/2020 | 247 | Consent MOTION to Withdraw as Attorney by William Hodes and Lindsay McKasson. by MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order)(Binnall, Jesse) (Entered: 09/23/2020) |
| 09/24/2020 | 248 | STRIKING FROM THE RECORD PURSUANT TO MINUTE ORDER OF 12/8/2020 EXHIBIT [248-1]..SUPPLEMENT by MICHAEL T. FLYNN re 198 MOTION to Dismiss Case (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Binnall, Jesse) Modified Text on 12/9/2020 (zhsj). (Entered: 09/24/2020) |
| 09/24/2020 | 249 | SUPPLEMENT by USA as to MICHAEL T. FLYNN re 198 MOTION to Dismiss Case (Attachments: # 1 Exhibit 1)(Kohl, Kenneth) (Entered: 09/24/2020) |
| 09/25/2020 | 250 | NOTICE *of Compliance with Minute Order* by MICHAEL T. FLYNN re 198 MOTION to Dismiss Case (Binnall, Jesse) (Entered: 09/25/2020) |
| 09/25/2020 | | MINUTE ORDER granting 247 motion to withdraw counsel. Signed by Judge Emmet G. Sullivan on 9/25/2020. (lcegs3) (Entered: 09/25/2020) |
| 09/25/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN. The motion hearing scheduled for September 29, 2020 at 11:00 AM shall now take place via VIDEO TELECONFERENCE (VTC). The Courtroom Deputy Clerk shall contact the parties to provide the dial-in information. The public and media may listen to the hearing by dialing in to one of the following teleconference numbers and entering the access code when prompted: 877-336-1839 (access code 5524636); 888-363-4734 (access code 6114909); 877-336-1839 (access code 1429888); 877-402-9753 (access code 2090166); 888-557-8511 (access code 4140864); 888-273-3658 (access code 1773796). Persons joining via teleconference will be automatically muted and will not be heard by the Court or participants in the hearing. Signed by Judge Emmet G. Sullivan on 9/25/2020. (lcegs3) (Entered: 09/25/2020) |
| 09/28/2020 | 251 | SUPPLEMENT by MICHAEL T. FLYNN re 198 MOTION to Dismiss Case (Attachments: # 1 Exhibit A)(Binnall, Jesse) (Entered: 09/28/2020) |
| 09/28/2020 | 252 | NOTICE OF ATTORNEY APPEARANCE Hashim M. Mooppan appearing for USA. (Mooppan, Hashim) (Entered: 09/28/2020) |
| 09/28/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN. In view of the motion hearing on September 29, 2020, persons remotely accessing court proceedings are reminded of the |

| | | |
|---|---|---|
| | | general prohibition against photographing, recording, and rebroadcasting of court proceedings (including those held by telephone or videoconference). See In re: Public and Media Access to Judicial Proceedings During COVID-19 Pandemic, Standing Order 20-20 (BAH) (Apr. 8, 2020) (available on the Court's website). Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary. Signed by Judge Emmet G. Sullivan on 9/28/2020. (lcegs3) (Entered: 09/28/2020) |
| 09/28/2020 | 255 | NOTICE *of FIling of Discovery Correspondence* by USA as to MICHAEL T. FLYNN (Attachments: # 1 9/23 Discovery Letter, # 2 9/24 Discovery Letter, # 3 9/24 Discovery Letter, # 4 9/27 Discovery Letter)(Ballantine, Jocelyn) (Entered: 09/28/2020) |
| 09/28/2020 | 256 | NOTICE *of Compliance* by USA as to MICHAEL T. FLYNN (Ballantine, Jocelyn) (Entered: 09/28/2020) |
| 09/28/2020 | 257 | SUPPLEMENT by MICHAEL T. FLYNN re 198 MOTION to Dismiss Case (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Binnall, Jesse) (Entered: 09/28/2020) |
| 09/28/2020 | 258 | LETTER As To MICHAEL T. FLYNN By Aitan D. Goelman; "Leave To File Granted" by Judge Emmet G. Sullivan On 9/28/2020. (mac) (Entered: 09/28/2020) |
| 09/28/2020 | 263 | LETTER Filed by Aitan D. Goelman Dated 9/28/2020 Regarding Two Hand Written Notes as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 9/28/2020. (zhsj) (Entered: 10/07/2020) |
| 09/28/2020 | 269 | Amicus Curiae Appearance entered by Jonathon Alden Moseley for UNIFORMED SERVICE LEAGUE in case as to MICHAEL T. FLYNN (zhsj) (Entered: 10/16/2020) |
| 09/28/2020 | 270 | MOTION for Attorney Admission Pro Hac Vice Tood M. Mosser by UNIFORMED SERVICE LEAGUE as to MICHAEL T. FLYNN. Fee Status: No Fee Paid. "Leave to File Granted" by Judge Emmet G. Sullivan on 9/28/2020. (Attachment(s): # 1 Declaration of Todd M.Mosser in Support of Motion for Admission Pro Hac Vice, # 2 Text of Proposed Order) (zhsj). Modified to Add the Declaration and Proposed Order on 10/17/2020 (zhsj). (Entered: 10/16/2020) |
| 09/28/2020 | 271 | Amicus Curiae Appearance entered by Jonathan Standish Massey for SEPARATION OF POWERS SCHOLARS in case as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 9/28/2020. (zhsj) (Entered: 10/17/2020) |
| 09/28/2020 | 272 | MOTION for Admission Pro Hac Vice of Lawrence H. Tribe by SEPARATION OF POWERS SCHOLARS as to MICHAEL T. FLYNN. Fee Status: No Fee Paid. "Leave to File Granted" by Judge Emmet G. Sullivan on 9/28/2020. (Attachments: # 1 Declaration of Lawrence H. Tribe in Support of Motion for Admission Pro Hac Vice) (zhsj) (Entered: 10/17/2020) |
| 09/28/2020 | 273 | UNOPPOSED MOTION of the NATIONAL ASSOCIATION OF CRIMINAL DEFENSE LAWYERS for Leave to File Amicus Brief in Support of Defendant Michael T. Flynn by Jeffrey T Green, Christopher S. Ross, and David Oscar Markus as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 9/28/2020. (Attachments: # 1 Text of Proposed Order) (zhsj) (Entered: 10/17/2020) |
| 09/28/2020 | 274 | AMICUS CURIAE BRIEF of the NATIONAL ASSOCIATION OF CRIMINAL DEFENSE LAWYERS in Support of Defendant as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 9/28/2020 (zhsj) (Entered: 10/17/2020) |
| 09/28/2020 | 275 | MOTION for Leave to File Brief FORMER FEDERAL PROSECUTORS AND HIGH-RANKING DEPARTMENT OF JUSTICE OFFICIALS by Andrew Manuel Crespo, |

| | | |
|---|---|---|
| | | Benjamin Berwick, Kristy Parker as Amicus Curiae as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 9/28/2020. (zhsj) (Entered: 10/17/2020) |
| 09/28/2020 | 276 | BRIEF of FORMER FEDERAL PROSECUTORS AND HIGH-RANKING DEPARTMENT OF JUSTICE OFFICIALS as Amicus Curiae as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 9/28/2020. (zhsj) (Entered: 10/17/2020) |
| 09/28/2020 | 277 | MOTION of OPENING ARGUMENTS MEDIA, LLC for Leave to File Amicus Brief by P. Andrew Torrez as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 9/28/2020. (Attachments: # 1 Text of Proposed Order) (zhsj) (Entered: 10/17/2020) |
| 09/28/2020 | 278 | BRIEF AMICUS CURIAE of OPENING ARGUMENTS MEDIA, LLC Supporting Denial of the Government's Rule 48(a) Motion to Dismiss as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 09/28/2020. (zhsj) (Entered: 10/17/2020) |
| 09/28/2020 | 279 | MOTION for Leave to file of an Amicus Curiae Brief by Lorenzo J. Palomares onBehalf of WE WHO SERVE-VSO as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 9/28/2020. (Attachments: # 1 Disclosure of Corporate Affiliations and Financial Interest, # 2 Text of Proposed Order) (zhsj) (Entered: 10/17/2020) |
| 09/28/2020 | 280 | BRIEF OF AMICUS CURIAE by WE WHO SERVE-VSO as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 9/28/2020. (zhsj) (Entered: 10/17/2020) |
| 09/28/2020 | 281 | Amicus Curiae Appearance entered by Scott M. Dinner for KAMIL EKIM ALPTEKIN in case as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 9/28/2020. (zhsj) (Entered: 10/18/2020) |
| 09/28/2020 | 282 | MOTION of KAMIL EKIM ALPTEKIN for Leave to File Amicus Brief by Scott M. Dinner as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 9/28/2020. (Attachment(s): # 1 Text of Proposed Order) (zhsj). (Entered: 10/18/2020) |
| 09/28/2020 | 283 | BRIEF OF KAMIL EKIM ALPTEKIN as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 9/28/2020. (zhsj) (Entered: 10/18/2020) |
| 09/28/2020 | 284 | MOTION of UNIFORMED SERVICE LEAGUE for Leave of Court to File Amicus Curiae Brief by Jonathan Moseley in Support of Defendant Michael T. Flynn as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 9/28/2020. (zhsj) (Entered: 10/18/2020) |
| 09/28/2020 | 290 | MOTION of CHAIRMAN AND MEMBERS OF THE COMMITTEE ON THE JUDICIARY, U.S. HOUSE OF REPRESENTATIVES to File Amicus Brief by Deepak Gupta. as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 09/28/2020. (Attachments: # 1 Text of Proposed Order) (zhsj) (Entered: 10/18/2020) |
| 09/28/2020 | 291 | BRIEF of Amicus Curiae by The CHAIRMAN AND MEMBERS OF THE COMMITTEE ON THE JUDICIARY, U.S. HOUSE OF REPRESENTATIVES as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 09/28/2020. (zhsj) (Entered: 10/18/2020) |
| 09/28/2020 | 292 | MOTION of SEPARATION OF POWERS SCHOLARS for Leave to File Brief Amicus Brief by Jonathan S. Massey as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 09/28/2020. (Attachments: # 1 Text of Proposed Order) (zhsj) (Entered: 10/19/2020) |

| | | |
|---|---|---|
| 09/28/2020 | 293 | BRIEF AMICI CURIAE of SEPARATION OF POWERS SCHOLARS Laurence H. Tribe, Philip Bobbitt, Lee C. Bollinger, Lee Brilmayer, Erwin Chemerinsky, George T. Conway, III, Michael C. Dorf, Bruce Fein, Joshua A. Geltzer, Jeannie Suk Gersen, David M. Golove, Oona A. Hathaway, Harold Hongju, Koh, Martha Minow, Richard W. Painter, Robert Post, Trevor Potter, Judith Resnik, Geoffrey R Stone, and David A. Strauss Supporting Denial of the Government's Motion to Dismiss as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 09/28/2020. (zhsj) (Entered: 10/19/2020) |
| 09/28/2020 | 294 | MOTION of LAWYERS DEFENDING AMERICAN DEMOCRACY, INC. for Leave to File Brief as Amicus Curiae by Stanley J. Marcuss and Eugene R. Fidell in Opposition to the Government's Motion to Dismiss as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 09/28/2020. (Attachments: # 1 Text of Proposed Order) (zhsj) (Entered: 10/19/2020) |
| 09/28/2020 | 295 | BRIEF by LAWYERS DEFENDING AMERICAN DEMOCRACY, INC. as Amicus Curiae in Opposition to the Government's Motion to Dismiss as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 09/28/2020. (zhsj) (Entered: 10/19/2020) |
| 09/28/2020 | 296 | MOTION of WATERGATE PROSECUTORS for Leave to File Brief as Amicus Curiae in Support of Neither Party by Lawrence S. Robbins and William W. Taylor, III. by as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 09/28/2020. (Attachments: # 1 Text of Proposed Order) (zhsj) (Entered: 10/19/2020) |
| 09/28/2020 | 297 | BRIEF of WATERGATE PROSECUTORS as Amicus Curiae in Support of Neither Party as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 09/28/2020. (zhsj) (Entered: 10/19/2020) |
| 09/28/2020 | 298 | MOTION of CITIZENS UNITED, CITIZENS UNITED FOUNDATION, AND PRESIDENTIAL COALITION, LLC for Leave to File Brief Amicus Curiae by Jeremiah L. Morgan, William J. Olson, Herbert W. Titus, Robert J. Olson as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 09/28/2020. (zhsj) (Entered: 10/19/2020) |
| 09/28/2020 | 299 | BRIEF AMICUS CURIAE of CITIZENS UNITED, CITIZENS UNITED FOUNDATION, AND PRESIDENTIAL COALITION, LLC in Support of Motion to Dismiss as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 09/28/2020. (zhsj) (Entered: 10/19/2020) |
| 09/28/2020 | 300 | MOTION of CRIMINAL LAW PROFESSORS for Leave to File Amicus Curiae Brief in Support of Neither Party by Elizabeth B. Wydra, Brianne J. Gorod. as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 09/28/2020. (Attachments: # 1 Text of Proposed Order) (zhsj) (Entered: 10/20/2020) |
| 09/28/2020 | 301 | BRIEF of CRIMINAL LAW PROFESSORS in Support of Neither Party as Amicus Curiae as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 09/28/2020. (zhsj) (Entered: 10/20/2020) |
| 09/28/2020 | 302 | AMICUS CURIAE BRIEF in Support of Defendant Michael T. Flynn by UNIFORMED SERVICES LEAGUE as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 09/28/2020. (zhsj) (Entered: 10/20/2020) |
| 09/28/2020 | 303 | MOTION for Leave to File Amicus Brief for the STATES OF OHIO, ALABAMA, ALASKA, ARKANSAS, FLORIDA, GEORGIA, INDIANA, LOUISIANA, MISSISSIPPI, MISSOURI, OKLAHOMA, SOUTH CAROLINA, TEXAS, UTAH, AND WEST VIRGINIA in Support of the United States by Benjamin M. Flowers as to |

| | | |
|---|---|---|
| | | MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 09/28/2020. (Attachments: # 1 Text of Proposed Order) (zhsj) (Entered: 10/20/2020) |
| 09/28/2020 | 304 | AMICUS BRIEF for the STATES OF OHIO, ALABAMA, ALASKA, ARKANSAS, FLORIDA, GEORGIA, INDIANA, LOUISIANA, MISSISSIPPI, MISSOURI, OKLAHOMA, SOUTH CAROLINA, TEXAS, UTAH, AND WEST VIRGINIA in Support of the United States as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 09/28/2020. (zhsj) (Entered: 10/20/2020) |
| 09/28/2020 | 312 | LEAVE TO FILE DENIED- Petitioner's Second Amended Affidavit Supporting His Emergency Motion for Leave to File Amicus Curiae Brief, Requesting the Court to Recuse Himself Due to Judicial Bias and/or Appearance of Bias During the Sentencing Phase as to MICHAEL T. FLYNN. This document is unavailable as the Court denied its filing. "Leave to File Denied, Fails to Comply with LCvR 7(o)". Signed by Judge Emmet G. Sullivan on 9/28/2020. (zhsj) (Entered: 12/10/2020) |
| 09/28/2020 | 313 | LEAVE TO FILE DENIED- Joint Amicus Curiae Brief of Christopher Earl Strunk and Harold William Van Allen to Assist Special Master John Gleeson with Information Expertise and Insight for Conviction of Lieutenant General Michael Thomas Flynn as to MICHAEL T. FLYNN This document is unavailable as the Court denied its filing. "Leave to File Denied, Fails to Comply with LCvR 7(o). Signed by Judge Emmet G. Sullivan on 9/28/2020. (zhsj) (Entered: 12/10/2020) |
| 09/28/2020 | 314 | LEAVE TO FILE DENIED- USA Citizen Amicus Brief of Mr. John Henry Blackburn as to MICHAEL T. FLYNN This document is unavailable as the Court denied its filing. "Leave to File Denied, Fails to Comply with LCvR 7(o). Signed by Judge Emmet G. Sullivan on 9/28/2020. (zhsj) (Entered: 12/10/2020) |
| 09/28/2020 | 315 | LEAVE TO FILE DENIED- Ade Olumide Amicus Brief Pursuant to Rule LCrR 57.6 May 12, 2020 Order of Judge Emmet Sullivan in U.S.V Michael T. Flynn Criminal Action 17-232-EGS With Intent to Affect the Test for Criminal Proceeding Standings as to MICHAEL T. FLYNN. This document is unavailable as the Court denied its filing. "leave to File Denied, Fails to Comply With LVvR 7(o). Signed by Judge Emmet G. Sullivan on 9/28/2020. (zhsj) (Entered: 12/10/2020) |
| 09/28/2020 | 316 | LEAVE TO FILE DENIED- Amicus Curiea Brief Supporting Dismissal Due to Want of Federal Jurisdiction as to MICHAEL T. FLYNN This document is unavailable as the Court denied its filing. "Leave to File Denied, Fails to Comply with LCvR 7(o). Signed by Judge Emmet G. Sullivan on 9/28/2020. (zhsj) (Entered: 12/10/2020) |
| 09/28/2020 | 317 | LEAVE TO FILE DENIED-Petitioner's Emergency Motion for Leave to File Amicus Curiae Brief, Requesting the Court to Recuse Himself Due to Judicial Bias and/or Appearance of Bias During the Sentencing Phase of this Case Associated with the Department of Justice Motion to Withdraw Criminal Charges Against Michael T. Flynn as to MICHAEL T. FLYNN. "Leave to Denied, Fails to Comply with LCvR 7(o). Signed by Judge Emmet G. Sullivan on 9/28/2020. This document is unavailable as the Court denied its filing. (zhsj) (Entered: 12/11/2020) |
| 09/28/2020 | 318 | LEAVE TO FILE DENIED- Brief Amicus Curiae Supporting *Partial* Denial of the Government's Motion to Dismiss as to MICHAEL T. FLYNN. "Leave to File Denied, Fails to Comply With LCvR 7(o). Signed by Judge Emmet G. Sullivan on 9/28/2020. This document is unavailable as the Court denied its filing. (zhsj) (Entered: 12/11/2020) |
| 09/28/2020 | 319 | LEAVE TO FILE DENIED-Motion to Recuse Judge Emmet G. Sullivan as to MICHAEL T. FLYNN. "Leave to File Denied, Signed by Judge Emmet G. Sullivan on 9/25/2020. This document is unavailable as the Court denied its filing. (zhsj) (Entered: 12/11/2020) |

| | | |
|---|---|---|
| 09/28/2020 | 320 | LEAVE TO FILE DENIED-Notice to Schedule Hearing as to MICHAEL T. FLYNN. "Leave to File Denied, Fails to Comply with LCvR 7(o). Signed by Judge Emmet G. Sullivan on 9/28/2020. This document is unavailable as the Court denied its filing. (zhsj) (Entered: 12/11/2020) |
| 09/28/2020 | 321 | LEAVE TO FILE DENIED- Amended Affidavit of Petitioner as to MICHAEL T. FLYNN. "Leave to File Denied" Signed by Judge Emmet G. Sullivan on 9/28/2020.(zhsj) (Entered: 12/11/2020) |
| 09/28/2020 | 322 | LEAVE TO FILE DENIED-Notice of Fifling FBI Original Form FD-302 with Amended and Altered Form FD-302S as to MICHAEL T. FLYNN. This document is unavailable as the Court denied its filing. "Leave to File Denied". Signed by Judge Emmet G. Sullivan on 9/28/2020. (zhsj) (Entered: 12/14/2020) |
| 09/28/2020 | 323 | LEAVE TO FILE DENIED-Motion to Dismiss as to MICHAEL T. FLYNN. This document is unavailable as the Court denied its filing. "Leave to File Denied" Signed by Judge Emmet G. Sullivan on 9/28/200. (zhsj) (Entered: 12/14/2020) |
| 09/28/2020 | 324 | LEAVE TO FILE DENIED-Petition for Writ of Quo Warranto & Motion to Intervene as to MICHAEL T. FLYNN. "Leave to File Denied". Signed by Judge Emmet G. Sullivan on 9/28/2020. This document is unavailable as the Court denied its filing. (zhsj) (Entered: 12/14/2020) |
| 09/28/2020 | 325 | LEAVE TO FILE DENIED- Brief of John Doe American Citizen as Amicus Curie in Support of the Defendant as to MICHAEL T. FLYNN. "Leave to File Denied, Fails to Comply with LCvR 7(o)". Signed by Judge Emmet G. Sullivan on 9/28/2020. This document is unavailable as the Court denied its filing. (zhsj) (Entered: 12/14/2020) |
| 09/28/2020 | 326 | LEAVE TO FILE DENIED- Petitoner Motion to Withdraw His Motion for Leave to File Amicus Curiae Brief and Records without Prejudice or in the Alternative Unseal Federal Investigation Involving Petitioner's Case and Related Cases as to MICHAEL T. FLYNN "Leave to File Denied, Moot in View of Denial of Leave to File Brief" Signed by Judge Emmet G. Sullivan on 9/28/2020. This document is unavailable as the Court denied its filing. (zhsj) (Entered: 12/14/2020) |
| 09/29/2020 | | Minute Entry for proceedings held before Judge Emmet G. Sullivan:Motion Hearing Via VTC as to MICHAEL T. FLYNN held on 9/29/2020 re 198 MOTION to Dismiss Case filed by USA. The Court Heard Oral Arguments From Government Counsel, Defense Counsel And Amicus. The Court Will Issue A Minute Order. The Court Will Take This Matter Under Advisement. Bond Status of Defendant: WAS NOT PRESENT; REMAINS ON PERSONAL RECOGNIZANCE; Court Reporter: LISA BANKINS; Defense Attorney: SIDNEY POWELL; JESSE BINNALL; US Attorney: KENNETH KOHL/ HASHIM MOOPPAN; Amicus: John Gleeson (mac) (Entered: 09/29/2020) |
| 09/29/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN. In view of the discussion at today's motion hearing, the government, Mr. Flynn, and the Court-appointed amicus curiae shall file any additional motions or supplemental materials regarding 198 the government's motion to dismiss the criminal information against Mr. Flynn by no later than October 7, 2020. Signed by Judge Emmet G. Sullivan on 9/29/2020. (lcegs3) (Entered: 09/29/2020) |
| 09/30/2020 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Government, Defendant, And The Court-Appointed Amicus Curiae Additional Motions Or Supplemental Materials Regarding 198 The Government's motion To Sismiss The Criminal Information Against Mr. Flynn due by 10/07/2020. (mac) (Entered: 09/30/2020) |
| 10/05/2020 | 262 | LETTER Filed by Michael R. Bromwich and Rachel B. Peck Dated 10/2/2020 as to MICHAEL T. FLYNN Regarding Denial of Mr. McCabe to his Public Notes and |

| | | |
|---|---|---|
| | | Calendars. "Let This Be Filed" by Judge Emmet G. Sullivan on 10/5/2020. (zhsj) (Entered: 10/07/2020) |
| 10/07/2020 | 259 | NOTICE *of Compliance with Minute Order* by USA as to MICHAEL T. FLYNN (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Ballantine, Jocelyn) (Entered: 10/07/2020) |
| 10/07/2020 | 260 | NOTICE *of FIling of Discovery Correspondence* by USA as to MICHAEL T. FLYNN (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Ballantine, Jocelyn) (Entered: 10/07/2020) |
| 10/07/2020 | 261 | MOTION for Recusal *and Other Relief* by MICHAEL T. FLYNN. (Attachments: # 1 Exhibit Index, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Text of Proposed Order)(Binnall, Jesse) (Entered: 10/07/2020) |
| 10/07/2020 | 264 | SUPPLEMENT by MICHAEL T. FLYNN re 198 MOTION to Dismiss Case (Attachments: # 1 Exhibit A)(Binnall, Jesse) (Entered: 10/07/2020) |
| 10/07/2020 | 265 | SUPPLEMENT by JOHN GLEESON as to MICHAEL T. FLYNN / *Supplemental Memorandum of the Court-Appointed Amicus Curiae* (Gleeson, John) (Entered: 10/07/2020) |
| 10/08/2020 | 266 | TRANSCRIPT OF PROCEEDINGS in case as to MICHAEL T. FLYNN before Judge Emmet G. Sullivan held on 09/29/2020; Page Numbers: 196. Date of Issuance:10/08/2020. Court Reporter/Transcriber L. Bankins, Telephone number 202-354-3243, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court rep orter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi-page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty-one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 10/29/2020. Redacted Transcript Deadline set for 11/8/2020. Release of Transcript Restriction set for 1/6/2021.(Bankins, Lisa) (Entered: 10/08/2020) |
| 10/08/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN. In view of 261 motion for recusal and other relief, the government shall file its response, if any, by no later than October 14, 2020. Signed by Judge Emmet G. Sullivan on 10/8/2020. (lcegs3) (Entered: 10/08/2020) |
| 10/08/2020 | 267 | MOTION to Strike *Improper Communications and Foreclose Filings of Any Other Non-Parties* by MICHAEL T. FLYNN. (Attachments: # 1 Text of Proposed Order)(Binnall, Jesse) (Entered: 10/08/2020) |
| 10/09/2020 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Government Responses, If Any, To 261 Motion For Recusal And Other Relief due by 10/14/2020 (mac) (Entered: 10/09/2020) |
| 10/09/2020 | 268 | RESPONSE by USA as to MICHAEL T. FLYNN re 261 MOTION for Recusal *and Other Relief* (Ballantine, Jocelyn) (Entered: 10/09/2020) |
| 10/16/2020 | 285 | MOTION of STEADY STATE AND FORMER NATIONAL SECURITY OFFICIALS for Leave to File Amicus Brief in Opposition to the Department of Justice's Motion to |

| | | |
|---|---|---|
| | | Dismiss by Elaine J. Goldenberg as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 10/16/2020. (Attachments: # 1 Text of Proposed Order) (zhsj) Modified Text to Correct Filing Date and Fiated Date on 11/2/2020 (zhsj). (Entered: 10/18/2020) |
| 10/16/2020 | 286 | BRIEF OF AMICUS CURIAE by STEADY STATE AND FORMER NATIONAL SECURITY OFFICIALS in Opposition to the Department of Justice's Motion to Dismiss as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 10/16/2020. (zhsj) Modified Text to Correct Filing Date and fiated date on 11/2/2020 (zhsj). (Entered: 10/18/2020) |
| 10/16/2020 | 287 | Amicus Curiae Appearance entered by Leslie S McAdoo Gordon for FEDERAL PRACTITIONERS in case as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 10/16/2020. (zhsj) (Entered: 10/18/2020) |
| 10/16/2020 | 288 | MOTION of FEDERAL PRACTITIONERS for Leave to File Amicus Brief by Leslie McAdoo Gordon by as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 10/16/2020. (Attachment(s): # 1 Text of Proposed Order) (zhsj). (Entered: 10/18/2020) |
| 10/16/2020 | 289 | AMICUS CURIAE BRIEF OF FEDERAL PRACTITIONERS as to MICHAEL T. FLYNN. "Leave to File Granted" by Judge Emmet G. Sullivan on 10/16/2020. (zhsj) (Entered: 10/18/2020) |
| 10/22/2020 | 305 | NOTICE *of Filing of Discovery Correspondence* by USA as to MICHAEL T. FLYNN (Attachments: # 1 Exhibit)(Ballantine, Jocelyn) (Entered: 10/22/2020) |
| 10/23/2020 | | MINUTE ORDER as to MICHAEL T. FLYNN. During the September 29, 2020 motion hearing, the Court informed the government that it would need government counsel to authenticate documents filed with the Court. See Hr'g Tr., ECF No. 266 at 91:19-92-21; see also Min. Order (Sept. 29, 2020) (ordering the parties to file any supplemental materials by no later than October 7, 2020). On October 7, 2020, the government filed 259 Notice of Compliance in which it stated that: (1) Federal Bureau of Investigation ("FBI") agents assigned to review Mr. Strzok's notes had placed sticky notes on the document with estimated dates, and the sticky notes had not been removed prior to scanning the documents for production purposes (see ECF Nos. 248-2, 248-3); and (2) a sticky note with an estimated date had been placed on the notes of Andrew McCabe, and the sticky note had not been removed prior to scanning the document for production purposes (see ECF No. 248-4). The government stated that the notes of Mr. Strzok and Mr. McCabe were otherwise unaltered, and it provided the unaltered versions of Mr. Strzok's and Mr. McCabe's notes. See Exs. to Notice of Compliance, ECF Nos. 259-1, 259-2, 259-3. However, the government did not address the Court's authentication request despite the government's acknowledgement that altered FBI records have been produced to Mr. Flynn and filed on the record in this case. See Notice of Compliance, ECF No. 259. The government has filed a motion to dismiss pursuant to Federal Rule of Criminal Procedure 48(a), has attached 13 Exhibits to that motion, and has cited the Exhibits throughout its motion to support its description of the factual background and its argument in support of dismissal. See generally Mot. Dismiss, ECF No. 198. The government has also filed a supplement to its motion and attached an Exhibit to that supplement. Suppl., ECF No. 249. Although the government relies heavily on these 14 Exhibits, the government has not provided a declaration attesting that the Exhibits are true and correct copies. "The presumption [of regularity] applies to government-produced documents" and "to the extent it is not rebutted--requires a court to treat the government's record as accurate." Latif v. Obama, 666 F.3d 746, 748, 750 (D.C. Cir. 2011). Here, however, the government has acknowledged that altered FBI records have been produced by the government and filed on the record in this case. See Notice of Compliance, ECF |

| | | |
|---|---|---|
| | | No. 259. Accordingly, the government is HEREBY ORDERED to file, by no later than October 26, 2020, a declaration pursuant to penalty of perjury under 28 U.S.C. sec. 1746 in support of its motion to dismiss that the Exhibits attached to its motion and supplement are true and correct copies. It is FURTHER ORDERED that the government's declaration shall identify each exhibit by name, date, and author. It is FURTHER ORDERED that the government shall provide transcriptions of all handwritten notes contained in the Exhibits. The government has also filed on the record in this case numerous notices of filing discovery correspondence and Mr. Flynn has generally filed the discovery produced on the record in this case as Exhibits to his supplementary filings. See ECF Nos. 228 , 231 , 237 , 248 , 251 , 257 , 264 . The government has acknowledged that the discovery provided to Mr. Flynn and thereafter filed on the record contained altered FBI records. See Notice of Compliance, ECF No. 259. Accordingly, the government is HEREBY ORDERED to file, by no later than October 26, 2020, a declaration pursuant to penalty of perjury under 28 U.S.C. sec. 1746 that the discovery documents provided to Mr. Flynn and filed on the record in this case are true and correct copies. It is FURTHER ORDERED that the government's declaration shall identify each discovery document by name, date, and author. It is FURTHER ORDERED that the government shall provide transcriptions of all handwritten notes contained in the Exhibits. Signed by Judge Emmet G. Sullivan on 10/23/2020. (lcegs3) (Entered: 10/23/2020) |
| 10/23/2020 | | Set/Reset Deadlines as to MICHAEL T. FLYNN:Government Declarations due by 10/26/20. (mac) (Entered: 10/23/2020) |
| 10/26/2020 | 306 | RESPONSE by USA as to MICHAEL T. FLYNN *to October 23 Minute Order* (Attachments: # 1 Exhibit A (Redacted), # 2 Exhibit B (Redacted), # 3 Exhibit C, Decl. of EAD John Brown, # 4 Exhibit D, Decl. of AUSA Sayler Fleming, # 5 Exhibit E, Decl. of SA Keith Kohne, # 6 Exhibit F, Transcription of 198-11, # 7 Exhibit G, Transcription of 198-13, # 8 Exhibit H, Transcription of 231-1, # 9 Exhibit I, Transcription of 237-1, # 10 Exhibit J, Transcription of 259-1/248-2, # 11 Exhibit K, Transcription of 259-2/248-3, # 12 Exhibit L, Transcription of 259-3/248-4, # 13 Exhibit M, Transcription of 251-1, # 14 Exhibit N, Transcription of 264-1)(Ballantine, Jocelyn) (Entered: 10/26/2020) |
| 11/30/2020 | 308 | Consent MOTION to Dismiss Case *as Moot* by USA as to MICHAEL T. FLYNN. (Attachments: # 1 Exhibit Executive Grant of Clemency)(Ballantine, Jocelyn) (Entered: 11/30/2020) |
| 11/30/2020 | 309 | NOTICE of Executive Grant of Clemency by USA as to MICHAEL T. FLYNN. (See Docket Entry 308 to View Document). (zhsj) (Entered: 12/03/2020) |
| 12/07/2020 | | MINUTE ORDER denying 270 motion for admission pro hac vice by Todd Moser because it was not accompanied by a payment of $100 as required by the local rules of this Court. LCvR 83.2(d). Signed by Judge Emmet G. Sullivan on 12/7/2020. (lcegs3) (Entered: 12/07/2020) |
| 12/07/2020 | | MINUTE ORDER denying 272 motion for admission pro hac vice by Laurence Tribe because it was not accompanied by a payment of $100 as required by the local rules of this Court. LCvR 83.2(d). Signed by Judge Emmet G. Sullivan on 12/7/2020. (lcegs3) (Entered: 12/07/2020) |
| 12/07/2020 | | MINUTE ORDER granting 273 Motion of National Association of Criminal Defense Lawyers for Leave to File Amicus Brief in Support of Defendant Michael T. Flynn. Signed by Judge Emmet G. Sullivan on 12/7/2020. (lcegs3) (Entered: 12/07/2020) |
| 12/07/2020 | | MINUTE ORDER granting 275 Motion for Leave to File Amicus Brief of Former Federal Prosecutors and High-Ranking Department of Justice Officials. Signed by Judge Emmet G. Sullivan on 12/7/2020. (lcegs3) (Entered: 12/07/2020) |

| | | |
|---|---|---|
| 12/07/2020 | | MINUTE ORDER granting 277 Motion of Opening Argument Media, LLC for Leave to File Amicus Brief. Signed by Judge Emmet G. Sullivan on 12/7/2020. (lcegs3) (Entered: 12/07/2020) |
| 12/07/2020 | | MINUTE ORDER granting 279 Motion for Leave to File Amicus Curiae Brief on Behalf of We Who Serve-VSO. Signed by Judge Emmet G. Sullivan on 12/7/2020. (lcegs3) (Entered: 12/07/2020) |
| 12/07/2020 | | MINUTE ORDER granting 282 Motion of Kamil Ekim Alptekin for Leave to File Amicus Brief. Signed by Judge Emmet G. Sullivan on 12/7/2020. (lcegs3) (Entered: 12/07/2020) |
| 12/07/2020 | | MINUTE ORDER denying 284 Motion of Uniformed Service League for Leave of Court to File Amicus Brief due to the Court's denial of the motion to appear pro hac vice entered December 7, 2020. Signed by Judge Emmet G. Sullivan on 12/7/2020. (lcegs3) (Entered: 12/07/2020) |
| 12/07/2020 | | MINUTE ORDER granting 285 Motion of Steady State and Former National Security Officials for Leave to File Amicus Brief. Signed by Judge Emmet G. Sullivan on 12/7/2020. (lcegs3) (Entered: 12/07/2020) |
| 12/07/2020 | | MINUTE ORDER granting 288 Motion of Federal Practitioners for Leave to File Amicus Brief. Signed by Judge Emmet G. Sullivan on 12/7/2020. (lcegs3) (Entered: 12/07/2020) |
| 12/07/2020 | | MINUTE ORDER granting 290 Motion of Chairman and Members of the Committee on the Judiciary, U.S. House of Representatives to File Amicus Brief. Signed by Judge Emmet G. Sullivan on 12/7/2020. (lcegs3) (Entered: 12/07/2020) |
| 12/07/2020 | | MINUTE ORDER granting 292 Motion of Separation of Powers Scholars for Leave to File Amicus Brief. Signed by Judge Emmet G. Sullivan on 12/7/2020. (lcegs3) (Entered: 12/07/2020) |
| 12/07/2020 | | MINUTE ORDER granting 294 Motion of Lawyers Defending American Democracy, Inc. for Leave to File Brief as Amicus Curiae. Signed by Judge Emmet G. Sullivan on 12/7/2020. (lcegs3) (Entered: 12/07/2020) |
| 12/07/2020 | | MINUTE ORDER granting 296 Motion of Watergate Prosecutors for Leave to File Brief as Amicus Curiae. Signed by Judge Emmet G. Sullivan on 12/7/2020. (lcegs3) (Entered: 12/07/2020) |
| 12/07/2020 | | MINUTE ORDER granting 298 Motion of Citizens United, Citizens United Foundation, and Presidential Coalition, LLC for Leave to File Amicus Curiae Brief. Signed by Judge Emmet G. Sullivan on 12/7/2020. (lcegs3) (Entered: 12/07/2020) |
| 12/07/2020 | | MINUTE ORDER granting 300 Motion of Criminal Law Professors for Leave to File Amicus Curiae Brief. Signed by Judge Emmet G. Sullivan on 12/7/2020. (lcegs3) (Entered: 12/07/2020) |
| 12/07/2020 | | MINUTE ORDER granting 303 Motion for Leave to File Amicus Brief for the STATES OF OHIO, ALABAMA, ALASKA, ARKANSAS, FLORIDA, GEORGIA, INDIANA, LOUISIANA, MISSISSIPPI, MISSOURI, OKLAHOMA, SOUTH CAROLINA, TEXAS, UTAH, AND WEST VIRGINIA. Signed by Judge Emmet G. Sullivan on 12/7/2020. (lcegs3) (Entered: 12/07/2020) |
| 12/08/2020 | | MINUTE ORDER striking [228-2], [228-4], [228-5], and [248-1] from the record in this case because the government declined to authenticate these filings. See Gov't's Response to the Court's Oct. 23, 2020 Minute Order, ECF No. 306 at 5. Signed by Judge Emmet G. Sullivan on 12/8/2020. (lcegs3) (Entered: 12/08/2020) |

| | | |
|---|---|---|
| 12/08/2020 | 310 | Order denying as moot 198 Motion to Dismiss Case and granting 308 Consent Motion to Dismiss Case as Moot. Signed by Judge Emmet G. Sullivan on 12/8/2020. (lcegs3) (Entered: 12/08/2020) |
| 12/08/2020 | 311 | MEMORANDUM OPINION. Signed by Judge Emmet G. Sullivan on 12/8/2020. (lcegs3) (Entered: 12/08/2020) |
| 12/08/2020 | | MINUTE ORDER denying as moot 47 Motion for Downward Departure; 151 Motion to Withdraw Plea of Guilty; 162 Motion to Dismiss Case for Egregious Government Misconduct and in the Interest of Justice; 194 Motion to Compel; 199 Motion to Withdraw Pending Motions; 261 Motion for Recusal and Other Relief; 232 Motion to Clarify; and 267 Motion to Strike. Signed by Judge Emmet G. Sullivan on 12/8/2020. (lcegs3) (Entered: 12/08/2020) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 06/22/2025 23:29:35 | | | |
| **PACER Login:** | kmlally226402 | **Client Code:** | 155725-A9649 |
| **Description:** | Docket Report | **Search Criteria:** | 1:17-cr-00232-EGS |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |